And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| 101 MOBILITY | 9830 S. 51ST STREET | PHOENIX | AZ | 85044 | |
| 1102 WMS LLC | ATTN: GENERAL COUNSEL, 8214 WESTCHESTER DR, STE 550 | DALLAS | TX | 75225 | |
| 1102 WMS LLC | C/O CHERRY PETERSEN LANDRY ALBERT LLP, ATTN: DAN WALLS, 8350 N CENTRAL EXPY, STE 1500 | DALLAS | TX | 75206 | |
| 1121 PLANO PARTNERS LLC | ATTN: GENERAL COUNSEL, 865 MERRICK AVE, STE 50N | WESTBURY | NY | 11590 | |
| 164TH & WESTERN LLC | ATTN: GENERAL COUNSEL, PO BOX 100843 | FORT WORTH | TX | 76185 | |
| 164TH & WESTERN LLC | ATTN: RICK LEDESMA, PO BOX 100843 | FORT WORTH | TX | 76185 | |
| 164TH & WESTERN LLC | ATTN: RICK LEDESMA, ESQ, PO BOX 100843 | FORT WORTH | TX | 76185 | |
| 164TH & WESTERN LLC | C/O CLB CAR WASH LEASING LLC, ATTN: ROLAND BARTELS, 1591 E PRATHERSVILLE RD | COLUMBIA | MO | 65202 | |
| 164TH & WESTERN LLC | PO BOX 100843 | FORT WORTH | TX | 76185 | |
| 19TH AND NORTHERN CORNER LLC | C/O TOWN W REALTY INC, ATTN: TOBIAS J HORVATH, 3002 N CAMPBELL AVE, STE 200 | TUCSON | AZ | 85719 | |
| 19TH AND NORTHERN CORNER LLC | C/O TOWN W REALTY INC, ATTN: GENERAL COUNSEL, 3002 N CAMPBELL AVE, STE 200 | TUCSON | AZ | 85719 | |
| 19TH AND NORTHERN CORNER LLC | C/O TOWN WEST REALTY, INC., ATTN: TOBIAS J. HORVATH, 3002 N. CAMPBELL AVE. #200 | TUCSON | AZ | 85719 | |
| 19TH AND NORTHERN CORNER LLC | DENNIS JAMES, ATTN: GENERAL COUNSEL, 1200 E HIGHLAND AVE, STE 203 | REDLANDS | CA | 92374 | |
| 1N10, INC. DBA ONE-N-10 | 1101 N. CENTRAL AVE., SUITE 202 | PHOENIX | AZ | 85050 | |
| 2325 E 71ST STREET LLC | 1000 FOREST PARK BLVD, SUITE 401 | FORT WORTH | TX | 76110 | |
| 2325 E 71ST STREET LLC | ATTN: GENERAL COUNSEL, 1000 FOREST PARK BLVD, STE 401 | FORT WORTH | TX | 76110 | |
| 2325 E 71ST STREET LLC | ATTN: KIMBERLY SYKORA, 1000 FOREST PARK BLVD SUITE 401 | FORT WORTH | TX | 76110 | |
| 265 E MISSOURI LLC | ATTN: GENERAL COUNSEL, 265 E MISSOURI ST | TUCSON | AZ | 85714 | |
| 3 TENETS OPTIMIZATION INC | 315 STANYAN PLACE | ALPHARATTA | GA | 30022 | |
| 3229 S 48TH LLC | ATTN: DANNY WASSON, 3308 N HIGLEY RD | MESA | AZ | 85215 | |
| 3229 S 48TH LLC | ATTN: GENERAL COUNSEL, 3308 N HIGLEY RD | MESA | AZ | 85215 | |
| 3450 N HIGLEY LLC | ATTN: DANNY WASSON, 3308 N HIGLEY RD | MESA | AZ | 85215 | |
| 3450 N HIGLEY LLC | ATTN: GENERAL COUNSEL, 3450 N HIGLEY RD | MESA | AZ | 85215 | |
| 3450 N HIGLEY LLC | ATTN: GENERAL COUNSEL, 3308 N HIGLEY RD | MESA | AZ | 85215 | |
| 355 LEBANON ROAD FRISCO TEXAS LLC | ATTN: GENERAL COUNSEL, 275 MITCHELL RD | CHUCKEY | TN | 37641 | |
| 355 LEBANON ROAD FRISCO TEXAS LLC | ATTN: SCOTT E CHESTNUT, 275 MITCHELL RD | CHUCKEY | TN | 37641 | |
| 360 PUBLIC RELATIONS, LLC | 200 STATE ST | BOSTON | MA | 02109 | |
| 360 SURVEYING LLC | 310 H G MOSLEY PKWY | LONGVIEW | TX | 75604 | |
| 3915 BAKER LANE LLC | 1320 MANZANITA LANE | RENO | NV | 89509 | |
| 3915 BAKER LANE LLC | ATTN: GENERAL COUNSEL, 1320 MANZANITA DR | RENO | NV | 89519 | |
| 3915 BAKER LANE LLC | ATTN: RYAN JOHNSON, MANAGER, 1320 MANZANITA DR | RENO | NV | 89519 | |
| 3915 BAKER LANE, LLC | ATTN: RYAN JOHNSON, 5255 LONGLEY LANE SUITE 105 | RENO | NV | 89511 | |
| 3G ENGINEERING LLC | 1972 N GRAND DR. | APACHE | AZ | 85120 | |
| 430 S FM 548 LLC | ATTN: GENERAL COUNSEL, PO BOX 100843 | FORT WORTH | TX | 76185 | |
| 430 S FM 548 LLC | PO BOX 100843 | FORT WORTH | TX | 76185 | |
| 44 ARCADIA LLC | 12021 WILSHIRE BLVD. #182 | LOS ANGELES | CA | 90025 | |
| 44 ARCADIA LLC | 44 ARCADIA, LLC 12021 WILSHIRE BLVD. #182 | LOS ANGELES | CA | 90025 | |
| 44 ARCADIA LLC | C/O ARILEUS CAPITAL, ATTN: PHIL GUIDA AND JORDAN SHARF, 12021 WILSHIRE BLVD, STE 182 | LOS ANGELES | CA | 90025 | |
| 44 ARCADIA LLC | C/O MPB REALTY, ATTN: MICHAEL BUEKERS, 1450 E INDIAN SCHOOL RD, STE 104 | PHOENIX | AZ | 85014 | |
| 44 ARCADIA LLC | C/O MPB REALTY, ATTN: GENERAL COUNSEL, 1450 E INDIAN SCHOOL RD, STE 104 | PHOENIX | AZ | 85014 | |
| 4401 LEMMON AVENUE LLC | 3696 NORTH FEDERAL HWY., #203 | FORT LAUDERDALE | FL | 33308 | |
| 4401 LEMMON AVENUE LLC | ATTN: NANCY GLUSMAN, 6218 NORTH FEDERAL HIGHWAY | FT. LAUDERDALE | FL | 33308 | |
| 4401 LEMMON LLC | ATTN: GENERAL COUNSEL, 6218 N FEDERAL HWY | FORT LAUDERDALE | FL | 33308 | |
| 4401 LEMMON LLC | ATTN: NANCY GLUSMAN, 6218 N FEDERAL HWY | FORT LAUDERDALE | FL | 33308 | |
| 44TH STREET & OAK LLC | ATTN: GENERAL COUNSEL, 10280 W MIDDLE PLACE RD | PRESCOTT | AZ | 86305 | |
| 4601 DIAZ AVE LLC | C/O NEG PROPERTY SERVICES INC, ATTN: NANCY GLUSMAN, 3696 N FEDERAL HWY, STE 203 | FORT LAUDERDALE | FL | 33308 | |
| 4601 DIAZ AVE LLC | C/O NEG PROPERTY SERVICES INC, ATTN: GENERAL COUNSEL, 3696 N FEDERAL HWY, STE 203 | FORT LAUDERDALE | FL | 33308 | |
| 4IMPRINT, INC. | 101 COMMERCE ST, PO BOX 320 | OSHKOSH | WI | 54901 | |
| 4-STAR HOSE & SUPPLY, INC | 10704 COMPOSITE DR | DALLAS | TX | 75220 | |
| 505 LLC | ATTN: GENERAL COUNSEL, 500 L ST, STE 100 | ANCHORAGE | AK | 99501 | |
| 505 LLC | ATTN: JOHN M WIRUM, 500 L ST, STE 100 | ANCHORAGE | AK | 99501 | |
| 505 LLC | C/O NLM, 10951 SORRENTO VALLEY RD SUITE 2A | SAN DIEGO | CA | 92121 | |
| 505, LLC | ATTN: JOHN WIRUM, 500 L. ST. SUITE 100 | ANCHORAGE | AK | 99501 | |
| 6 STONES MISSION NETWORK | 3232 W. EULESS BLVD | EULESS, | TX | 76040 | |
| 625 SOUTH 27TH AVE LLC | 172 S BROADWAY | WHITE PLAINS | NY | 10977 | |
| 625 SOUTH 27TH AVE LLC | ATTN: GENERAL COUNSEL, 172 S BROADWAY | WHITE PLAINS | NY | 10605 | |
| 625 SOUTH 27TH AVE, LLC | 172 SOUTH BROADWAY | WHITE PLAINS | NY | 10605 | |
| 625 SOUTH 27TH AVE, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 172 SOUTH BROADWAY | WHITE PLAINS | NY | 10605 | |
| 6900 NBMR FORT WORTH I LLC | ATTN: BILL HOLLMAN, 250 BOXGROVE RD | ALPHARETTA | GA | 30022 | |
| 6900 NBMR FORT WORTH I LLC | C/O MOSES PALMER & HOWELL LLP, ATTN: TIMOTHY D HOWELL, 306 W 7TH ST, STE 504 | FORT WORTH | TX | 76102 | |
| 7 BREW DRIVE THRU COFFEE | ATTN: GENERAL COUNSEL, 22143 BULVERDE RD | SAN ANTONIO | TX | 78259 | |
| 7 FIGURES 710 LLC | C/O JENNINGS STROUSS & SALMON PLC, ATTN: JOHN NORLING ESQ, ONE E WASHINGTON ST, STE 1900 | PHOENIX | AZ | 85004 | |
| 7 FIGURES 710 LLC | C/O JENNINGS STROUSS & SALMON PLC, ATTN: JOHN NORLING ESQ, ONE E WASHINGTON ST, STE 1900 | PHOENIX | AZ | 85032 | |
| 7 FIGURES 710 LLC | C/O MR HOWARD TAYLOR, ATTN: GENERAL COUNSEL, 16026 N CAVE CREEK RD, STE 207 | PHOENIX | AZ | 85032 | |
| 7 FIGURES 710 LLC | C/O MR. HOWARD TAYLOR, 16026 N. CAVE CREEK RD, STE 207 | PHOENIX | AZ | 85032 | |
| 7 FIGURES 710 LLC | JENNINGS, STROUSS & SALMON, P.L.C., C/O JOHN NORLING, ESQ.,, ONE E. WASHINGTON ST. STE. 1900 | PHOENIX | AZ | 85004 | |
| 725 SOUTH DOBSON ROAD LLC | ATTN: GENERAL COUNSEL, 2140 S DUPONT HWY | CAMDEN | DE | 19934 | |
| 7CREW ENTERPRISES LLC | ATTN: LEGAL DEPT, 5519 53RD ST, STE 250 | LUBBOCK | TX | 79414 | |
| 7-ELEVEN INC | ATTN: GENERAL COUNSEL, 3200 HACKBERRY RD | IRVING | TX | 75063 | |
| 817 OKC LLC | C/O RUBENSTEIN & PITTS PLLC, ATTN: LEIF E SWEDLOW, 1503 E 19TH ST | EDMOND | OK | 73013 | |
| 817 OKC LLC | C/O SCC DEVELOPMENT COMPANY, ATTN: SCOTT A DESKINS, 556 8TH AVE | FORT WORTH | TX | 76104 | |
| 817 OKC LLC | C/O SCC DEVELOPMENT COMPANY, ATTN: GENERAL COUNSEL, 556 8TH AVE | FORT WORTH | TX | 76104 | |
| 817 OKC, LLC | ATTN: SCOTT A. DESKINS, 556 8TH AVE. | FORT WORTH | TX | 76104 | |
| 8195 N ORACLE ROAD LLC | C/O GREG FURRIER, ATTN: GENERAL COUNSEL, PO BOX 65720 | TUCSON | AZ | 85728 | |
| 8195 N ORACLE ROAD LLC | C/O NEIL O KLEINMAN, ATTN: GENERAL COUNSEL, 6009 PLACITA PAJARO | TUCSON | AZ | 85718 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| 8195 NORTH ORACLE LLC | C/O PARTNERS MANAGEMENT, ATTN: GENERAL COUNSEL, 5055 E BROADWAY, STE D-204 | TUCSON | AZ | 85711 | |
| 8195 NORTH ORACLE ROAD LLC | C/O PARTNERS MANAGEMENT, 5055 EAST BROADWAY, STE D-204 | TUCSON | AZ | 85711 | |
| 8900 TARRANT PKWY LP | ATTN: TERRY WILKINSON, 2110 CEDAR ELM TER | WESTLAKE | TX | 76092 | |
| 9 BAR TECH | 1751 E 5TH AVE, UNIT B-3 | DENVER | CO | 80216 | |
| 909 EAST BROADWAY LLC | 6218 N FEDERAL HIGHWAY | FT. LAUDERDALE | FL | 33308 | |
| 909 EAST BROADWAY LLC | C/O NEG PROPERTY SERVICES INC, ATTN: GENERAL COUNSEL, 6218 N FEDERAL HWY | FORT LAUDERDALE | FL | 33308 | |
| 909 EAST BROADWAY ROAD LLC | C/O NEG PROPERTY SERVICES INC, ATTN: GENERAL COUNSEL, 6218 N FEDERAL HWY | FORT LAUDERDALE | FL | 33308 | |
| 95METCALF PROPERTIES INC | 211 N. STADIUM BLVD, SUITE 201 | COLUMBIA | MO | 65203 | |
| 9ROOFTOPS MARKETING, LLC | 1717 MAIN STREET | DALLAS | TX | 75201 | |
| A & J GRAPHICS AND PROMOTIONS | 8148 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| A & J PLUMBING | 7108 HUNT LN | ROCKWALL | TX | 75087 | |
| A & K DEVELOPMENT COMPANY | 410 CHAMBERS ST | EUGENE | OR | 97402 | |
| A & S HOOD CLEANING | 8522 N. 33RD AVE | PHOENIX | AZ | 85051 | |
| A CLOSER LOOK, LLC | PO BPOX 117745 | ATLANTA | GA | 30368 | |
| A NEW LEAF, INC | 868 E UNIVERSITY DRIVE | MESA | AZ | 85203 | |
| A SERIES OF TEXAS COFFEE STORES LLC | ATTN: ERIC WOLLENHAUPT, PO BOX 1181 | MONTGOMERY | TX | 77356 | |
| A SERIES OF TEXAS COFFEE STORES LLC | C/O HONIGMAN LLP, ATTN: IAN COSGROVE, 2290 FIRST NATIONAL BUILDING, 660 WOODWARD AVE | DETROIT | MI | 48226 | |
| A&A FIRE & SAFETY | PO BOX 686 | HEWITT | TX | 76712 | |
| A.O. SMITH CORPORATION | 500 TENNESSEE WALTZ PARKWAY | ASHLAND CITY | TN | 37015 | |
| A.T. MERIDIAN CONSTRUCTION LLC | 4446 E UNIVERSITY DR | MESA | AZ | 85210 | |
| A-1 MECHANICAL INC | 5985 POLARIS AVENUE | LAS VEGAS | NV | 89118 | |
| A2Z IT CONSULTING LLC | 35765 GRAND POINT | VINITA | OK | 74301 | |
| AAA BACKFLOW TESTING & REPAIR LLC | PO BOX 9344 | SURPRISE | AZ | 85374 | |
| AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DR | LOUISVILLE | KY | 40223 | |
| AALIYAH GRANT | ADDRESS ON FILE | | | | |
| AALIYAH GREEN | ADDRESS ON FILE | | | | |
| AARON JYMISON | ADDRESS ON FILE | | | | |
| AARON MAUGHAN | ADDRESS ON FILE | | | | |
| AARON MORALES | ADDRESS ON FILE | | | | |
| AARON'S DESERT SKY, LLC | 916 SILVER SPUR ROAD, STE. 210 | ROLLING HILLS ESTATES | CA | 90274 | |
| AARON'S DESERT SKY LLC | ATTN: GENERAL COUNSEL, 916 SILVER SPUR RD, STE 210 | ROLLING HILLS ESTATES | CA | 90274 | |
| AARON'S DESERT SKY LLC | ATTN: JOHN TRUJILLO, 916 SILVER SPUR RD, STE 210 | ROLLING HILLS ESTATES | CA | 90274 | |
| AB&R | 3431 E ELWOOD STREET | PHOENIX | AZ | 85040 | |
| ABART PROPERTIES 5555, LLC | 14614 NORTH KIERLAND BOULEVARD SUITE 340 | SCOTTSDALE | AZ | 85254 | |
| ABART PROPERTIES CORPORATION | 14614 N. KIERLAND BLVD, STE 340 | SCOTTSDALE | AZ | 85254 | |
| ABART PROPERTIES CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL, 14614 N. KIERLAND BLVD, STE 340 | SCOTTSDALE | AZ | 85254 | |
| ABASCIANO DEMOLITION, LLC. | 1021 W. SIESTA WAY | PHOENIX | AZ | 85041 | |
| ABBY ARENIVAS | ADDRESS ON FILE | | | | |
| ABBY LUCERO | ADDRESS ON FILE | | | | |
| ABEL AWEKE | ADDRESS ON FILE | | | | |
| ABIGAIL COOK | ADDRESS ON FILE | | | | |
| ABIGAIL HIATT | ADDRESS ON FILE | | | | |
| ABIGAIL MCKEOWN | ADDRESS ON FILE | | | | |
| ABIGAIL SANTIAGO GUZMAN | ADDRESS ON FILE | | | | |
| ABLE ASPHALT INC | 9553 E NARANJA AVE | MESA | AZ | 85209 | |
| ABLE INC. | 5841 E. CHARLESTON, #230-305 | LAS VEGAS | NV | 89142 | |
| ABOVE AND BEYOND SUPPLY, LLC | 3418 SOUTH 48TH STREET, SUITE 10 | PHOENIX | AZ | 85040 | |
| ABS FLOOR COVERING | 1430 N 29TH AVE | PHOENIX | AZ | 85009 | |
| AC PAHIA | ADDRESS ON FILE | | | | |
| ACADEMY BANK NA | ATTN: GENERAL COUNSEL, 7150 E CAMELBACK RD, STE 100 | SCOTTSDALE | AZ | 85251 | |
| ACADEMY LOCKSMITH | 4202 BELTWAY DRIVE | ADDISON | TX | 75001 | |
| ACCELERATED ACQUISITIONS LLC | ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 400 | PHOENIX | AZ | 86016 | |
| ACCESS PROFESSIONAL INTERPRETING LLC | PO BOX 10988 | TEMPE | AZ | 85284 | |
| ACCLARO LOCALIZATION & TECHNOLOGY SRL | AVENUE PASTEUR 6/H, 1300 WAVRE | | | | BELGIUM |
| ACCUDATA SYSTEMS LLC | 10713 W SAM | HOUSTON | TX | 77064 | |
| ACCURATE CHEMICAL | 190 S MCQUEEN RD, SUITE 102 | GILBERT | AZ | 85233 | |
| ACCURATE STRIPING | 15432 S. 15TH AVE | PHOENIX | AZ | 85045 | |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | NORCROSS | GA | 30093 | |
| ACE MOBILE WASH | 4459 N. 64TH ST. | SCOTTSDALE | AZ | 85251 | |
| ACP 8150 SUPER STAR LLC | C/O JOHN LUEKEN, ATTN GOTHAM PARTNERS LLC, MANAGER, 960 W BEHREND DR | PHOENIX | AZ | 85018 | |
| ACRELEC AMERICA | 5490 CAMPBELLS RUN ROAD | PITTSBURGH | PA | 15205 | |
| ACS SERVICES LLC | 2235 W. BROADWAY RD | MESA | AZ | 85202 | |
| ACTION FIRE PROS | 3709 S. IH-35 E. | WAXAHACHIE | TX | 75165 | |
| ACUITY SPECIALTY PRODUCTS | | | | | |
| ADA KIRBY | ADDRESS ON FILE | | | | |
| ADAM IBE | ADDRESS ON FILE | | | | |
| ADAM SOLTIS | ADDRESS ON FILE | | | | |
| ADAM WIERTEK | ADDRESS ON FILE | | | | |
| ADAMS AND WENDT INC | 461 NORTH GILBERT ROAD, SUITE 1 | MESA | AZ | 85203 | |
| ADAMSON & MCGOLDRICK | ADDRESS ON FILE | | | | |
| ADDI AYALA | ADDRESS ON FILE | | | | |
| ADDILAN GROUP, LLC | 2930 FELTON RD | NORRISTOWN | PA | 19401 | |
| ADDISON FALSE ALARM REDUCTION PROGRAM | PO BOX 840616 | DALLAS | TX | 75284-0616 | |
| ADDISON RETAIL LLC | C/O FELLMAN KAPILAN LAW PC, ATTN: JEFFREY A HUEBSCHMANN, ESQ, 54 JACONNET ST, STE 300 | NEWTONVILLE | MA | 02461 | |
| ADDISON RETAIL LLC | C/O LISCIOTTI DEVELOPMENT CORP, ATTN: GEGG LISCIOTTI, 83 ORCHARD HILL PARK DR | LEOMINSTER | MA | 01453 | |
| ADDISON RETAIL LLC | C/O LISCIOTTI DEVELOPMENT CORP, ATTN: GENERAL COUNSEL, 83 ORCHARD HILL PARK DR | LEOMINSTER | MA | 01453 | |
| ADEBOLA OGUNKOYA | ADDRESS ON FILE | | | | |
| ADMIX, INC. | 144 HARVEY RD. | LONDONDERRY | NH | 03053 | |
| ADOBE SYSTEMS INCORPORATED | 29322 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ADOT | | | | | |
| ADP LLC | | | | | |
| ADRIAN DELSI | 2709 S LAS FLORES | MESA | AZ | 85202 | |
| ADRIAN TAPIA | ADDRESS ON FILE | | | | |
| ADRIANA ALDAMA | ADDRESS ON FILE | | | | |
| ADRIANA BONILLA | ADDRESS ON FILE | | | | |
| ADRIANE ESSARY | ADDRESS ON FILE | | | | |
| ADRIANNA BOICKEN | ADDRESS ON FILE | | | | |
| ADRIANNA MCCARGAR | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ADVANCE COMMUNITY | 1911 W. EARLL DRIVE | PHOENIX | AZ | 85015 | |
| ADVANCED NETWORK MANAGEMENT INC | PO BOX 561489 | DENVER | CO | 80256 | |
| ADVANTAGE CRANE SERVICE | 1000 POST & PADDOCK ST., STE 500 | GRAND PRAIRIE | TX | 75050 | |
| ADVERTISING CONCEPTS LLC DBA ADCON | PO BOX 70003 | NEWARK | NJ | 07101 | |
| AECSI CORPORATION | 19525 WIED ROAD, SUITE 510 | SPRING | TX | 77388 | |
| AETNA | | | | | |
| AFS EASTSIDE ATRIUM LTD | ATTN: GENERAL COUNSEL, 18111 PRESTON RD, STE 1000 | DALLAS | TX | 75252 | |
| AG ANNA RE HOLDINGS LLC | C/O ASHTON GRAY LLC, ATTN: DENVER GRN, 12360 MARKET DR | OKLAHOMA CITY | OK | 73114 | |
| AG ANNA RE HOLDINGS LLC | C/O ASHTON GRAY LLC, ATTN: GENERAL COUNSEL, 12360 MARKET DR | OKLAHOMA CITY | OK | 73114 | |
| AG ANNA RE HOLDINGS, LLC | 12360 MARKET DRIVE | OKLAHOMA CITY | OK | 73114 | |
| AGC HOLDCO, LLC | 5555 E. VAN BUREN STREET, SUITE 215 | PHOENIX | AZ | 85008 | |
| AGRO CONSULT LLC | 14431 FAIRFAX PL | DAVIE | FL | 33325 | |
| AGUSTIN FELIX ARIAS | ADDRESS ON FILE | | | | |
| AHAVA DENT | ADDRESS ON FILE | | | | |
| AIDEE GARCIA | ADDRESS ON FILE | | | | |
| AIDEN HICKS | ADDRESS ON FILE | | | | |
| AIDEN RICKETTS | ADDRESS ON FILE | | | | |
| AIG UNDERWRITING ENTITY TBC | | | | | |
| AILYN BOJORQUEZ | ADDRESS ON FILE | | | | |
| AIMSLEE CAMPBELL | ADDRESS ON FILE | | | | |
| AINJAYEL MARTINEZ | ADDRESS ON FILE | | | | |
| AINSLEY MCDAVID | ADDRESS ON FILE | | | | |
| AINSLEY ROMNEY | ADDRESS ON FILE | | | | |
| AIR AD PROMOTIONS, INC. | PO BOX 202066 | ARLINGTON | TX | 76066 | |
| AIR MAC, INC. | 8901 DIRECTORS ROW | DALLAS | TX | 75247 | |
| AIRADS WORLDWIDE INC | 1900 ORO DAM BLVD E, STE 12-162 | OROVILLE | CA | 95966 | |
| AIRCO GASES SOUTHWEST, LLC | 3880 IRVING BLVD | DALLAS | TX | 75247 | |
| AIRGAS, INC. | PO BOX 1152 | TULSA | OK | 74101 | |
| AIYANA YAZZIE | ADDRESS ON FILE | | | | |
| ALANNAH HERNANDEZ | ADDRESS ON FILE | | | | |
| ALAYA WOODARD | ADDRESS ON FILE | | | | |
| ALAZAR KASAAHUN | ADDRESS ON FILE | | | | |
| ALBERT VAZQUEZ RAMOS | ADDRESS ON FILE | | | | |
| ALBERTO BARRETO NARANJO | ADDRESS ON FILE | | | | |
| ALBERTSON DESIGN | 59 ROSEMONT PLACE | SAN FRANCISCO | CA | 94103 | |
| ALCHEMY SYSTEMS LP | 5301 RIATA PARK | AUSTIN | TX | 78727 | |
| ALCHEMY SYSTEMS LP | ATTN: PRESIDENT OR GENERAL COUNSEL, 5301 RIATA PARK | AUSTIN | TX | 78727 | |
| ALDINGER COMPANY | 1440 PRUDENTIAL DR. | DALLAS | TX | 75235 | |
| ALEAH PYLE | ADDRESS ON FILE | | | | |
| ALEISHA ACHILLES | ADDRESS ON FILE | | | | |
| ALEJANDRA HERRERA | ADDRESS ON FILE | | | | |
| ALEJANDRA MALDONADO MORENO | ADDRESS ON FILE | | | | |
| ALEJANDRA PALMERIN | ADDRESS ON FILE | | | | |
| ALEJANDRA VAZQUEZ RUVALCABA | ADDRESS ON FILE | | | | |
| ALEJANDRO MARQUEZ | ADDRESS ON FILE | | | | |
| ALEJANDRO QUINTERO | ADDRESS ON FILE | | | | |
| ALEJANDRO VIDAL | ADDRESS ON FILE | | | | |
| ALESSANDRA CARRILLO | ADDRESS ON FILE | | | | |
| ALEX HERBST | 1094 NORTH AVENUE NE | ATLANTA | GA | 30307 | |
| ALEX HERRERA | ADDRESS ON FILE | | | | |
| ALEX MATAMOROS | ADDRESS ON FILE | | | | |
| ALEX WHITE | ADDRESS ON FILE | | | | |
| ALEXA GALINDO | ADDRESS ON FILE | | | | |
| ALEXANDER MERCHANT | ADDRESS ON FILE | | | | |
| ALEXANDREA BARLOW | ADDRESS ON FILE | | | | |
| ALEXANDREA FLORES | ADDRESS ON FILE | | | | |
| ALEXANDRIA PICKARD | ADDRESS ON FILE | | | | |
| ALEXIE BROWNING | ADDRESS ON FILE | | | | |
| ALEXIS BORREGO | ADDRESS ON FILE | | | | |
| ALEXIS DAVIS | ADDRESS ON FILE | | | | |
| ALEXIS HILARIO | ADDRESS ON FILE | | | | |
| ALEXIS WINSTON | ADDRESS ON FILE | | | | |
| ALI ALI | ADDRESS ON FILE | | | | |
| ALI ALWAELI | ADDRESS ON FILE | | | | |
| ALI DEASON | ADDRESS ON FILE | | | | |
| ALIAH BRENNAN | ADDRESS ON FILE | | | | |
| ALICIA FREMLING LLC | 2247 E. LINCOLN DR | PHOENIX | AZ | 85016 | |
| ALICIA LOPEZ | ADDRESS ON FILE | | | | |
| ALICIA SMITH | ADDRESS ON FILE | | | | |
| ALICIA TARRANCE | ADDRESS ON FILE | | | | |
| ALINA LEYVA | ADDRESS ON FILE | | | | |
| ALISHA HARDWICK | ADDRESS ON FILE | | | | |
| ALISON JAYME | ADDRESS ON FILE | | | | |
| ALISSA BARRIOS | ADDRESS ON FILE | | | | |
| ALIXPARTNETS LLP | 300 N. LASALLE ST, SUITE 1800 | CHICAGO | IL | 60654 | |
| ALIZE DELGADO | ADDRESS ON FILE | | | | |
| ALL ABOUT TANKS, LLC | 2709 S INDIANA AVE | CALDWELL | ID | 83605 | |
| ALL CLEANING SERVICES LLC | PO BOX #2982 | GILBERT | AZ | 85299 | |
| ALL NEEDZ PLUMBING | 2705 SAINT LOUIS AVE | FORT WORTH | TX | 76110 | |
| ALL PRO FENCE COMPANY | 1055 S CENTER ST | MESA | AZ | 85210 | |
| ALL SEARCH PROFESSIONAL STAFFING, INC. | 40 WINTER AVE | GLEN ROCK | PA | 17327 | |
| ALL TEMP REFRIGERATION AND HEATING | 745 N. GILBERT RD, STE 124-106 | GILBERT | AZ | 85234 | |
| ALL TEXAS CONSTRUCTION | LLC PO BOX 7975 | SPRING | TX | 77387 | |
| ALL THINGS COMMERCIAL, LLC | 1722 ROY RD | PEARLAND | TX | 77581 | |
| ALL4CLOUD GMBH & CO. KG | WERNER-HEISENBERG-STRASSE 6A, 68519 VIERHEIM | | | | GERMANY |
| ALLEN ALMAZAN | ADDRESS ON FILE | | | | |
| ALLEN KUSHYNSKI | ADDRESS ON FILE | | | | |
| ALLEN KUSHYNSKI | ADDRESS ON FILE | | | | |
| ALLIANCE BANK | ATTN: GENERAL COUNSEL, 3001 SW WANAMAKER RD | TOPEKA | KS | 66614 | |
| ALLIANCE LAND SURVEYING LLC | 7900 N 70TH AVE, 104 | GLENDALE | AZ | 85303 | |
| ALLIANCE TSHIBUYI | ADDRESS ON FILE | | | | |
| ALLIE MAGALLANES | ADDRESS ON FILE | | | | |
| ALLIED FIRE PROTECTION INC | | | | | |
| ALLIED GASES AND WELDING SUPPLIES INC | 945 E. CURRY ROAD | TEMPE | AZ | 85288 | |
| ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 828854 | PHILADELPHIA | PA | 19182 | |
| ALLISON MCKOWN | ADDRESS ON FILE | | | | |
| ALLISON MROZOWSKI | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ALLISON WAMPLER | ADDRESS ON FILE | | | | |
| ALLIYAH ASHFORD | ADDRESS ON FILE | | | | |
| ALLSALE ELECTRIC, INC. | 9261 JORDAN AVE | CHATSWORTH | CA | 91311 | |
| ALLY | | | | | |
| ALLYSSA PETTIGREW | ADDRESS ON FILE | | | | |
| ALMA SOTO | ADDRESS ON FILE | | | | |
| ALOHA CONSTRUCTION GROUP | 3868 S. LINDSAY RD | GILBERT | AZ | 85297 | |
| ALONGI CONSTRUCTION AZ LLC | 8390 E VIA DE VENTURA, SUITE F110-212 | SCOTTSDALE | AZ | 85258 | |
| ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE | MEMPHIS | TN | 38105 | |
| ALTA FLOW SOLUTIONS | 11663 JACKMAN AVE | SYLMAR | CA | 91342 | |
| ALTA MESA LLC | PO BOX 209489 | AUSTIN | TX | 78720-9283 | |
| ALTA MESA SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| ALTAIRA GARIBAY | ADDRESS ON FILE | | | | |
| ALTERED ELEMENT LLC | PO BOX 50508 | PHOENIX | AZ | 85076 | |
| ALTERNATE SYSTEMS LLC | 17440 DALLAS PARKWAY, SUITE 210 | DALLAS | TX | 75287-7308 | |
| ALTERNATIVE FOODS LONDON LTD. | CHEYENNE HOUSE, WEST STREET | FURNHAM | | GU9 7EQ | UNITED KINGDOM |
| ALYSSA ARCURI | ADDRESS ON FILE | | | | |
| ALYSSA BARNES | ADDRESS ON FILE | | | | |
| ALYSSA RAMIREZ | ADDRESS ON FILE | | | | |
| ALYSSA SHACKELFORD | ADDRESS ON FILE | | | | |
| ALYSSA STUMPO | ADDRESS ON FILE | | | | |
| ALYX REED | ADDRESS ON FILE | | | | |
| AMANDA HOPE RAINBOW ANGELS | 340 E CORONADO RD, STE 100 | PHOENIX | AZ | 85004 | |
| AMANDA MAXEY | ADDRESS ON FILE | | | | |
| AMAYA CASTRO | ADDRESS ON FILE | | | | |
| AMAYA TRADING LLC | 70 S. VAL VISTA RD, STE A3-428 | GILBERT | AZ | 85296 | |
| AMAYA WELDING LLC | 127 W. BURKHALTER DR. | SAN TAN VALLEY | AZ | 85143 | |
| AMAZON CAPITAL SERVICES INC | PO BOX 81207 | SEATTLE | WA | 98108 | |
| AMBEMA P&S LLC | 1202 RED BLUFF RD | PASADENA | TX | 77506 | |
| AMBER STRAIN | ADDRESS ON FILE | | | | |
| AMBROSE SALES INC | 1654 S. LONE ELM RD | OLATHE | KS | 66061 | |
| AMCRAFT MANUFACTURING INC | 580 LIVELY BLVD | ELK GROVE VILLAGE | IL | 60007 | |
| AMELIA COFFMAN | ADDRESS ON FILE | | | | |
| AMELY ARMENTA | ADDRESS ON FILE | | | | |
| AMERCARE | 420 CLOVER MILL RD | EXTON | PA | 19341 | |
| AMERICAN ARBITRATION ASSOCIATION INC | 120 BROADWAY, FLOOR 21 | NEW YORK | NY | 10271 | |
| AMERICAN CANCER SOCIETY INC | PO BOX 140069 | DALLAS | TX | 75214 | |
| AMERICAN CASH MACHINES LLC | 150 BUSINESS PARK WAY, STE 6 | PALM BEACH | FL | 33411 | |
| AMERICAN DIABETES ASSOCIATION AZ | AMERICAN DIABETES ASSOCIATION 16845 N. 29TH AVE., STE I-720 | PHOENIX | AZ | 85053 | |
| AMERICAN DIABETES ASSOCIATION TX | AMERICAN DIABETES ASSOCIATION PO BOX 7023 | MERRIFIELD | VA | 22116 | |
| AMERICAN EMERGENCY RESPONSE TRAINING | 11225 N 28TH DR C208 | PHOENIX | AZ | 85029 | |
| AMERICAN EXPRESS | | | | | |
| AMERICAN FENCE COMPANY OF AZ | 2502 N. 27TH AVE | PHOENIX | AZ | 85009 | |
| AMERICAN HEART ASSOCIATION | 1910 W UNIVERSITY DR, STE 205 | TEMPE | AZ | 85281 | |
| AMERICAN INTERNATIONAL GROUP (AIG) | 1271 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| AMERICAN NATIONAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL, 2525 S SHORE BLVD, STE 207 | LEAGUE CITY | TX | 77573 | |
| AMERICAN RETAIL CONTRACTORS | 20634 N. 28TH STREET, UNIT 110 | PHOENIX | AZ | 85050 | |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| AMERICAN SOLUTIONS FOR BUSINESS | ATTN: PRESIDENT OR GENERAL COUNSEL, 8479 SOLUTION CENTER | CHICAGO | IL | 60677-8004 | |
| AMERICAN SWEEPSTAKES & PROMOTION CO., INC | 300 STATE ST, SUITE 402 | ROCHESTER | NY | 14614 | |
| AMERICAN TINTERS LLC | 1201 MINTERS CHAPEL RD. #302 | GRAPEVINE | TX | 76051 | |
| AMERICA'S CHARITIES | 14200 PARK MEADOW DRIVE, SUITE 330S | CHANTILLY | VA | 20151 | |
| AMERISAN, LLC | 1 CHELSEA WAY, STE 101-102 | BOOTHWYN | PA | 19061 | |
| AMERITEMPS AZ LLC | | | | | |
| AMERSOL INC | 650 INTERNATIONAL PARKWAY, SUITE 150 | RICHARDSON | TX | 75081 | |
| AMG II LLC | PO BOX 10 | SCOTTSDALE | AZ | 85252 | |
| AMI DIAZ LIMON | ADDRESS ON FILE | | | | |
| AMRIE RODRIQUEZ | ADDRESS ON FILE | | | | |
| AMTRUST | | | | | |
| ANAHI GOMEZ MOLINA | ADDRESS ON FILE | | | | |
| ANALISA OROPEZA | ADDRESS ON FILE | | | | |
| ANALY ABRIL | ADDRESS ON FILE | | | | |
| ANALYSE SOSA | ADDRESS ON FILE | | | | |
| ANCO SANITATION SYSTEMS INC | 3430 E. ILLINI ST | PHOENIX | AZ | 85040 | |
| AND GO CONCEPTS EQUITY HOLDCO, LLC | 5555 E. VAN BUREN STREET, SUITE 215 | PHOENIX | AZ | 85008 | |
| AND GO CONCEPTS TEAM MEMBER HOLDCO, LLC | 5555 E. VAN BUREN STREET, SUITE 215 | PHOENIX | AZ | 85008 | |
| ANDERSEN TAX LLC | 333 BUSH STREET, SUITE 1700 | SAN FRANCISCO | CA | 94104 | |
| ANDI AND CHOPIN PROPERTIES LLC | 7614 CORONADO DR | ROWLETT | TX | 75088 | |
| ANDI AND CHOPIN PROPERTY LLC | ATTN: GENERAL COUNSEL, 8201 MUNICH DR | ROWLETT | TX | 75089-3889 | |
| ANDI AND CHOPIN PROPERTY LLC | C/O GEARY PORTER & DONOVAN PC, ATTN: JEFFREY W HARRISON, ESQ, 16475 DALLAS PKWY, STE 400 | ADDISON | TX | 75001 | |
| ANDI AND CHOPIN PROPERTY, LLC | 16475 DALLAS PARKWAY, SUITE 400 | ADDISON | TX | 75001-6837 | |
| ANDI AND CHOPIN PROPERTY, LLC | 8201 MUNICH DRIVE | ROWLETT | TX | 75089-3889 | |
| ANDIE WEBSTER | ADDRESS ON FILE | | | | |
| ANDRAYA MEZA | ADDRESS ON FILE | | | | |
| ANDRE HOUSE OF ARIZONA INC. | PO BOX 2014 | PHOENIX | AZ | 85001-2014 | |
| ANDRE PARKER-SEGUNDO | ADDRESS ON FILE | | | | |
| ANDREA BALES | ADDRESS ON FILE | | | | |
| ANDREA CARTER | ADDRESS ON FILE | | | | |
| ANDREA OWENS | ADDRESS ON FILE | | | | |
| ANDREW ALVARADO | ADDRESS ON FILE | | | | |
| ANDREW LEMUS | ADDRESS ON FILE | | | | |
| ANDREW ROLFE | ADDRESS ON FILE | | | | |
| ANDREW VAN SLYKE | ADDRESS ON FILE | | | | |
| ANDREW'S ELECTRICAL INC | 5617 E HILLERY DRIVE | SCOTTSDALE | AZ | 85254 | |
| ANDREW'S PLUMBING SERVICES INC. | 5617 E HILLERY DRIVE | SCOTTSDALE | AZ | 85254 | |
| ANDREW'S REFIRGERATION INC | 5617 E HILLERY DRIVE | SCOTTSDALE | AZ | 85254 | |
| ANDRIA BECHLER | ADDRESS ON FILE | | | | |
| ANDY SHORT | ADDRESS ON FILE | | | | |
| ANE-MARIE DIENG | ADDRESS ON FILE | | | | |
| ANGEL LEMUS | ADDRESS ON FILE | | | | |
| ANGEL VIDAL | ADDRESS ON FILE | | | | |
| ANGEL WOOTEN | ADDRESS ON FILE | | | | |
| ANGELA ARNER | ADDRESS ON FILE | | | | |
| ANGELA BARAJAS | ADDRESS ON FILE | | | | |
| ANGELA MARTINEZ | ADDRESS ON FILE | | | | |
| ANGELA MIRELES | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ANGELICA CAYEROS | ADDRESS ON FILE | | | | |
| ANGELINA FRAUSTO | ADDRESS ON FILE | | | | |
| ANGELINA VARGAS | ADDRESS ON FILE | | | | |
| ANGELIQUE EYLICIO | ADDRESS ON FILE | | | | |
| ANISH KOTTA | ADDRESS ON FILE | | | | |
| ANISSA WEISS | ADDRESS ON FILE | | | | |
| ANIYAH DE LA ROSA | ADDRESS ON FILE | | | | |
| ANKURA CONSULTING GROUP LLC | PO BOX 74007043 | CHICAGO | IL | 60674-7043 | |
| ANN EDINGTON | ADDRESS ON FILE | | | | |
| ANNA HALLOWS | ADDRESS ON FILE | | | | |
| ANNA KIRSTEN JOHNSON D/B/A ENLIGHTENEER ENTERPRISES | 216 LODGE ROAD | COPPELL | TX | 75019 | |
| ANNA ROBESON | ADDRESS ON FILE | | | | |
| ANNIE FINN | ADDRESS ON FILE | | | | |
| ANNIKA DAVIS | ADDRESS ON FILE | | | | |
| ANTOINE MEEKS | ADDRESS ON FILE | | | | |
| ANTON SKINNER | ADDRESS ON FILE | | | | |
| ANTONIO MARTINEZ | ADDRESS ON FILE | | | | |
| ANUVI LLC | 3237 RIVIERA DR | CORAL GABLES | FL | 33134 | |
| ANUVI, LLC | ATTN: ANNIE ARORA, 1856 SILVERBELL TERRACE | WESTON | FL | 33327 | |
| ANY LAB TEST NOW | 4701 WEST PARK BLVD, STE 206 | PLANO | TX | 75093 | |
| AP CONTRACTING, INC. | 26799 N 97TH LN | PEORIA | AZ | 85383 | |
| APACHE GLASS | 8700 E MAIN ST | MESA | AZ | 85207 | |
| APACHE HACIENDA LP | 3019 WILSHIRE BLVD., #167 | SANTA MONICA | CA | 90403 | |
| APACHE HACIENDA LP | ATTN: GENERAL COUNSEL, 3019 WILSHIRE BLVD, STE 167 | SANTA MONICA | CA | 90403 | |
| APACHE HACIENDA LP | ATTN: KEVIN BRAL, 3019 WILSHIRE BLVD, STE 167 | SANTA MONICA | CA | 90403 | |
| APEX REFRIGERATION & BOILER CO | 2801 W. WILLETTA ST. | PHOENIX | AZ | 85009 | |
| A-PLUS COMMUNICATIONS | 406 SUMMIT RIDGE DR | EULESS | TX | 76039 | |
| APOLLO WINDOW TINT AND WASH | 1930 EAST 3RD ST., STE 1 | TEMPE | AZ | 85281 | |
| APPCAST, INC. | 10 WATER ST, STE 150 | LEBANON | NH | 03766-1657 | |
| APRIL'S PAINTERS LLC DBA THAT 1 PAINTER DALLAS | 2435 N CENTRAL EXPRESSWAY, 12TH FLOOR | RICHARDSON | TX | 75080 | |
| APS | 400 NORTH 5TH STREET | PHOENIX | AZ | 85004 | |
| APS | PO BOX 37812 | BOONE | IA | 50037-0812 | |
| APS FIRECO | 8301 E 51ST ST, STE 150 | TULSA | OK | 74145 | |
| ARACELY CARRILLO | ADDRESS ON FILE | | | | |
| ARAMARK UNIFORM SERVICES | ATTN: GENERAL COUNSEL, 115 N FIRST ST | BURBANK | CA | 91502 | |
| ARCADE LE VAR | ADDRESS ON FILE | | | | |
| ARCADIA COURT PARTNERS LP | C/O ARMSTRONG CAPITAL DEVELOPMENT, ATTN: JOSH KATZER, 6400 S FIDDLERS GREEN CIR, STE 1820 | GREENWOOD VILLAGE | CO | 80111 | |
| ARCADIA COURT PARTNERS, LLC | ATTN: JOSH KATZER, 6400 S FIDDLERS GREEN CIRCLE, #1820 | GREENWOOD VILLAGE | CO | 80111 | |
| ARCHIE INSULATION LLC | PO BOX 850723 | MESQUITE | TX | 75185 | |
| ARCPOINT LABS | 15455 N. GREENWAY HAYDEN LOOP, SUITE C16 | SCOTTSDALE | AZ | 85260 | |
| ARCTRUST | ATTN: GENERAL COUNSEL, 1401 BROAD ST | CLIFTON | NJ | 07013 | |
| ARCTRUST PHOENIX DST | 1401 BROAD STREET | CLIFTON | NJ | 07013 | |
| ARCTRUST PHOENIX DST | ATTN: GENERAL COUNSEL, 1401 BROAD ST | CLIFTON | NJ | 07013 | |
| ARCTRUST PHOENIX DST | ADDRESS ON FILE | | | | |
| ARDEBILI ENGINEERING LLC | 8100 E. INDIAN SCHOOL RD, STE 205 | SCOTTSDALE | AZ | 85251 | |
| AREL FIGUEROA | ADDRESS ON FILE | | | | |
| ARIAM ATESHIM | ADDRESS ON FILE | | | | |
| ARIANA PEREZ | ADDRESS ON FILE | | | | |
| ARIEL MENDIVIL | ADDRESS ON FILE | | | | |
| ARIEL RAMIREZ AREVALO | ADDRESS ON FILE | | | | |
| ARIELY CARO | ADDRESS ON FILE | | | | |
| ARIETA CHUNG | ADDRESS ON FILE | | | | |
| ARIS FOUNDATION | | | | | |
| ARIZONA BAKERY SALES AND SERVICE | | | | | |
| ARIZONA CABLING SYSTEMS | 16037 W BANFF LANE | SURPRISE | AZ | 85379 | |
| ARIZONA CASTERS EQUIPMENT AND WHEELS, INC | 3329 N 24TH STREET | PHOENIX | AZ | 85016 | |
| ARIZONA CENTER FOR THE BLIND AND VISUALLY IMPAIRED | 3100 E ROOSEVELT ST | PHOENIX | AZ | 85008 | |
| ARIZONA CK - SUPPLIER | | | | | |
| ARIZONA COMMERCE AUTHORITY | | | | | |
| ARIZONA COMMERCIAL SIGNS INC | | | | | |
| ARIZONA CONSTRUCTION | 501 N 37TH DRIVE, STE 105 | PHOENIX | AZ | 85009 | |
| ARIZONA CORP COMMISSION | ATTN: GENERAL COUNSEL, 1300 W WASHINGTON ST | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF AGRICULTURE | 2771 N GRAND AVE | NOGALES | AZ | 85261 | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1789 W. JEFFERSON STREET | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | P.O. BOX 52027 | PHOENIX | AZ | 85072-2027 | |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | | | | | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 29032 | PHOENIX | AZ | 85038-9032 | |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29009 | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032 | PHOENIX | AZ | 85038-9032 | |
| ARIZONA DEPARTMENT OF REVENUE | | | AZ | | |
| ARIZONA ELECTRIC LIGHTING & SOUNDWORK LLC | 840 S TERRACE CT | CHANDLER | AZ | 85226 | |
| ARIZONA ENVIRONMENTAL SPECIALISTS LLC | 201 E SOUTHERN AVE SUITE 114 | TEMPE | AZ | 85282 | |
| ARIZONA EPOXY SYSTEMS | 2445 W 12TH ST., #4 | TEMPE | AZ | 85281 | |
| ARIZONA GLASS AND GLAZING | GASCO DYNAMICS LLC 2633 N 37TH AVE SUITE #5 | PHOENIX | AZ | 85009 | |
| ARIZONA LLC | ATTN: GENERAL COUNSEL, 8840 CYPRESS WATERS BLVD, STE 200 | COPPELL | TX | 75019 | |
| ARIZONA MOTOR VEHICLE DIVISION | | | | | |
| ARIZONA NON-PROFIT CORP | ATTN: GENERAL COUNSEL, 4647 N 32ND ST, STE 150 | PHOENIX | AZ | 85004 | |
| ARIZONA PUBLIC SERVICE COMPANY | PO BOX 53920 STA 9996 | PHOENIX | AZ | 85072-3920 | |
| ARIZONA REPUBLIC | PO BOX 677595 | DALLAS | TX | 75267 | |
| ARIZONA SECRETARY OF STATE | 1700 W WASHINGTON ST, FL 7 | PHOENIX | AZ | 85007 | |
| ARIZONA SPECIALTY DEMOLITION LLC | 2236 W. SHANGRI LA RD | PHOENIX | AZ | 85029 | |
| ARIZONA STATE UNIVERSITY FOUNDATION FOR A NEW AMERICAN UNIVERSITY | PO BOX 2260 | TEMPE | AZ | 85280-2260 | |
| ARIZONA UNCLAIMED PROPERTY SECTION | P.O. BOX 29026 | PHOENIX | AZ | 85038-9026 | |
| ARIZONA WATER COMPANY | 3805 N BLACK CANYON HWY | PHOENIX | AZ | 85015 | |
| ARIZONA WATER COMPANY | PO BOX 29098 | PHOENIX | AZ | 85038-9098 | |
| ARIZONA'S FAMILY TO THE HOMELESS INC | PO BOX 50455 | MESA | AZ | 85208 | |
| ARLENE CHRISMAN | ADDRESS ON FILE | | | | |
| ARLINGTON LANDSCAPE SERVICES | PO BOX 172042 | ARLINGTON | TX | 76003 | |
| ARLINGTON TX PLANNING & DEV SERVICES | | | | | |
| ARLINGTON UTILITIES | 101 W ABRAM STREET | ARLINGTON | TX | 76010 | |
| ARLINGTON UTILITIES | PO BOX 90020 UTILITIES | ARLINGTON | TX | 76004-3020 | |
| ARMANI MITCHELL | ADDRESS ON FILE | | | | |
| ARMANI MURPHY | ADDRESS ON FILE | | | | |
| ARMATURE ELECTRIC LLC | 4125 E LEWIS AVE | PHOENIX | AZ | 85008 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ARNOLD'S FLOOR JANITORIAL SERVICE LLC | 7308 N 41ST AVE | PHOENIX | AZ | 85051 | |
| AROUET FOUNDATION | 4340 E INDIAN SCHOOL RD, STE 21-499 | PHOENIX | AZ | 85018 | |
| ARRIETAS LANDSCAPING MAINT INC | 4894 W LONE MOUNTAIN RD #265 | LAS VEGAS | NV | 89130 | |
| ARTICULATE GLOBAL, LLC | 244 5TH AVE, SUITE 2960 | NEW YORK | NY | 10001 | |
| ARTINIAN FAMILY TRUST | ADDRESS ON FILE | | | | |
| ARTINIAN FAMILY TRUST | ADDRESS ON FILE | | | | |
| ARTURO BUSTAMANTE | ADDRESS ON FILE | | | | |
| A-S 104 TIMBERLAND TOWN CENTER LP | 8827 W SAM | HOUSTON | TX | 77040 | |
| A-S 104 TIMBERLAND TOWN CENTER LP | C/O NEWQUEST PROPERTIES, ATTN: PROPERTY MANAGER, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 104 TIMBERLAND TOWN CENTER LP | C/O NEWQUEST PROPERTIES, ATTN: GENERAL COUNSEL, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 104 TIMBERLAND TOWN CENTER LP | C/O NEWQUEST PROPERTIES, ATTN: LEGAL DEPARTMENT, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 104 TIMBERLAND TOWN CENTER, L.P. | 8827 W. SAM HOUSTON PARKWAY N. SUITE 200 | HOUSTON | TX | 77040 | |
| A-S 119 SPRING GREEN-FM 1463 PHASE 2 LP | 8827 W SAM HOUSTON PKWY N., STE 200 | HOUSTON | TX | 77040 | |
| A-S 119 SPRING GREEN-FM 1463 PHASE 2 LP | ATTN: GENERAL COUNSEL, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 125 MARKETPLACE AT NINETY-SIX LP | A-S 125 MARKETPLACE 8827 W. SAM | HOUSTON | TX | 77040 | |
| A-S 125 MARKETPLACE AT NINETY-SIX LP | ATTN: GENERAL COUNSEL, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 125 MARKETPLACE AT NINETY-SIX LP | ATTN: LEGAL DEPARTMENT, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 125 MARKETPLACE AT NINETY-SIX LP | C/O NEWQUEST PROPERTIES, ATTN: PROPERTY MANAGER, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 125 MARKETPLACE AT NINETY-SIX LP | C/O NEWQUEST PROPERTIES, ATTN: LEGAL DEPARTMENT, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 125 MARKETPLACE AT NINETY-SIX, L.P. | 8827 W. SAM HOUSTON PARKWAY N. SUITE 200 | HOUSTON | TX | 77040 | |
| A-S 19 SPRING GREEN-FM 1463 PHASE 2 LP | C/O NEWQUEST PROPERTIES, ATTN: PROPERTY MANAGER, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| A-S 19 SPRING GREEN-FM 1463 PHASE 2 LP | C/O NEWQUEST PROPERTIES, ATTN: LEGAL DEPARTMENT, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| ASAP PLUMBING SERVICES | 1221 W WARNER RD, #103 | TEMPE | AZ | 85284 | |
| ASB ELECTRIC LLC | 515 E CAREFREE HWY, PMB 791 | PHOENIX | AZ | 85085 | |
| ASBESTOS CONSULTING SERVICES INC. | 4324 S SHERWOOD FOREST BLVD, STE B180 | BATTON ROUGE | LA | 70816 | |
| ASEI ENGINEERING INC | 2410 W. ROYAL PALM RD., STE A | PHOENIX | AZ | 85051 | |
| ASH TESSAROLO | ADDRESS ON FILE | | | | |
| ASHER DEVELOPMENT | 16475 DALLAS PARKWAY, STE 200 | ADDISON | TX | 75001 | |
| ASHLEIGH BOWMAN | ADDRESS ON FILE | | | | |
| ASHLEY DENIZ-THOMPSON | ADDRESS ON FILE | | | | |
| ASHLEY GARRETT | ADDRESS ON FILE | | | | |
| ASHLEY JUAREZ-CARRILLO | ADDRESS ON FILE | | | | |
| ASHLEY MYERS | ADDRESS ON FILE | | | | |
| ASHLEY MYERS | ADDRESS ON FILE | | | | |
| ASHLYNN BROWN | ADDRESS ON FILE | | | | |
| ASHLYNN MCKELVEY | ADDRESS ON FILE | | | | |
| ASHTYN MICHAELS | ADDRESS ON FILE | | | | |
| ASPEN ARMENTA | ADDRESS ON FILE | | | | |
| ASPEN ENGINEERING, LLC | 4600 KIETZKE LANE, STE O-264 | RENO | NV | 89502 | |
| ASSESSMENT ADVISORS TEXAS INC. | 2408 TIMBERLOCH PL, STE B3 | THE WOODLANDS | TX | 77380 | |
| ASSOCIATION OF NATIONAL ADVERTISERS INC | 155 EAST 44TH STREET NEW YORK, NY 10017 US | NEW YORK | NY | 10017 | |
| ASSOCIATION OF NIGERIAN WOMEN ENTREPRENEURS AND PROFESSIONALS | 3010 LBJ FWY SUITE 1200 | DALLAS | TX | 75234 | |
| ASTER AGING, INC. | 45 W. UNIVERSITY DRIE | MESA | AZ | 85201 | |
| AT&T | 12150 RESEARCH PKWY RM 116 | ORLANDO | FL | 32826 | |
| AT&T - CWO | 14575 PRESIDIO SQUARE BLVD, FLR 1 RM 111 | HOUSTON | TX | 77083 | |
| ATALIA RICKETTS | ADDRESS ON FILE | | | | |
| AT-BAY INSURANCE SERVICES LLC | 1 POST STREET, 14TH FLOOR, SUITE 1400 | SAN FRANCISCO | CA | 94104 | |
| AT-BAY SPECIALTY INSURANCE COMPANY | 3500 LENOX ROAD, SUITE 1425 | ATLANTA | GA | 30326 | |
| ATHENA TAYLOR | ADDRESS ON FILE | | | | |
| ATKINSON HAMILL | ADDRESS ON FILE | | | | |
| ATLANTIC BLOWERS LLC | 1134 LONGPOINT AVE | DALLAS | TX | 75247 | |
| ATLANTIC DEMOLITION, INC | 840 S SANTA RITA AVE | TUCSON | AZ | 85719 | |
| ATLAS COPCO COMPRESSORS LLC | 300 TECHNOLOGY CENTER WAY | ROCK HILL | SC | 29730 | |
| ATLAS SIGN INDUSTRIES OF NC, LLC | 1077 W BLUE HERON BLVD | RIVIERA BEACH | FL | 33404 | |
| ATLAS TECHNICAL CONSULTANTS LLC | ATTN: GENERAL COUNSEL, 2290 SPRINGLAKE RD, STE 108 | FARMERS BRANCH | TX | 75234 | |
| ATLASSIAN PTY LTD | 350 BUSH ST, 13TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| ATMOS ENERGY | PO BOX 740353 | CINCINNATI | OH | 45274-0353 | |
| ATMOS ENERGY/630872/740353 | 5430 LYNDON B JOHNSON FWY STE 1800 | DALLAS | TX | 75240-2615 | |
| ATMOS ENERGY/630872/740353 | PO BOX 630872 | CINCINNATI | OH | 45263-0872 | |
| ATOMIC CONSTRUCTION LLC | 6839 PERSHING AVENUE | PEORIA | AZ | 85381 | |
| ATTC ENTERPRISE I, LP - 1461 CAM | 5000 LYNWOOD DR | PARKER | TX | 75002 | |
| ATTC ENTERPRISES I LP | ATTN: GENERAL COUNSEL, 5000 LYNWOOD DR | PARKER | TX | 75002 | |
| ATTC ENTERPRISES I, LP | ATTN: ANDY THIEU, 5000 LYNWOOD DRIVE | PARKER | TX | 75002 | |
| ATWELL | ATTN: GENERAL COUNSEL, 4900 N SCOTTSDALE RD, STE 1600 | SCOTTSDALE | AZ | 85251 | |
| ATWELL LLC | TWO TOWN SQUARE SUITE 700 | SOUTHFIELD | MI | 48076 | |
| ATWORK FRANCHISE INC | 3215 W GOVERNOR JOHN SEVIER HWY | KNOXVILLE | TN | 37920 | |
| AUBREE LAWLESS | ADDRESS ON FILE | | | | |
| AUBRIE BOONMY | ADDRESS ON FILE | | | | |
| AUDIO VISUAL EXPERTS LLC | 2999 N. 44TH STREET | PHOENIX | AZ | 85018 | |
| AUDREY WILLIAMS | ADDRESS ON FILE | | | | |
| AUGUST PAGE ARCHITECTS PC | 253 WEST 73RD ST, #7C | NEW YORK | NY | 10023 | |
| AUTHENTICA USA LLC | 25 NORTH STREET | DUBLIN | OH | 43017 | |
| AUTHORIZE.NET | | | | | |
| AUTODESK INC | THE LANDMARK @ ONE MARKET, STE 400 | SAN FRANCISCO | CA | 94105 | |
| AUTOMATIONDIRECT.COM INC | PO BOX 402417 | ATLANTA | GA | 30384 | |
| AUTOMOTIVE DEVELOPMENT GROUP, INC. | 9738 REEVES ROAD | TAMPA | FL | 33619 | |
| AUTUMN FRANKLIN | ADDRESS ON FILE | | | | |
| AUTYMN FAIR | ADDRESS ON FILE | | | | |
| AVA RUIZ | ADDRESS ON FILE | | | | |
| AVA STEVENS | ADDRESS ON FILE | | | | |
| AVALON BASE COUNTRY LLC | 7333 E. DOUBLETREE RANCH RD., STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON BASE COUNTRY LLC | ATTN: SCOTT WHITTINGTON, 333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON BASE COUNTRY LLC | BRIER IRISH & HUBBARD PLC, ATTN: ROBERT N BRIER, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AVALON BASE COUNTRY LLC | C/O AVALON DEVELOPMENT LLC, ATTN: SCOTT WHITTINGTON, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON BASE COUNTRY LLC | C/O AVALON DEVELOPMENT LLC, ATTN: GENERAL COUNSEL, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON BASE COUNTRY LLC | C/O BRIER IRISH & HUBBARD PLC, ATTN: ROBERT N BRIER, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |
| AVALON CACTUS LLC | ATTN: GENERAL COUNSEL, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON CACTUS LLC | C/O AVALON DEVELOPMENT LLC, ATTN: SCOTT WHITTINGTON, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON CACTUS LLC | C/O BRIER IRISH & HUBBARD PLC, ATTN: ROBERT N BRIER, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |
| AVALON DEVELOPMENT | ATTN: GENERAL COUNSEL, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON EULESS LLC | BRIER IRISH & HUBBARD PLC, ATTN: ROBERT N BRIER, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |
| AVALON EULESS LLC | C/O AVALON DEVELOPMENT LLC, ATTN: SCOTT WHITTINGTON, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AR | 75258 | |
| AVALON EULESS LLC | C/O AVALON DEVELOPMENT LLC, ATTN: GENERAL COUNSEL, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON PIMA LLC | C/O AVALON DEVELOPMENT LLC, ATTN: SCOTT WHITTINGTON, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON PIMA LLC | C/O AVALON DEVELOPMENT LLC, ATTN: GENERAL COUNSEL, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON PIMA LLC | C/O BRIER IRISH & HUBBARD PLC, ATTN: ROBERT N BRIER, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |
| AVALON SACHSE II LLC | C/O AVALON DEVELOPMENT LLC, ATTN: SCOTT WHITTINGTON, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON SACHSE II LLC | C/O AVALON DEVELOPMENT LLC, ATTN: GENERAL COUNSEL, 7333 E DOUBLETREE RANCH RD, STE 140 | SCOTTSDALE | AZ | 85258 | |
| AVALON SACHSE II LLC | C/O BRIER IRISH & HUBBARD PLC, ATTN: ROBERT N BRIER, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |
| AVERTIUM LLC | 1431 CENTERPOINT BLVD | KNOXVILLE | TN | 37932 | |
| AVISON YOUNG | ADDRESS ON FILE | | | | |
| AVLON BASE COUNTRY LLC | ATTN: GENERAL COUNSEL, 13800 QUAIL POINTE DR, STE 140 | OKLAHOMA CITY | OK | 73134 | |
| AVTECH INDUSTRIAL | 7225 W ROOSEVELT ST #172 | PHOENIX | AZ | 85043 | |
| AW LAND SURVEYING LLC | PO BOX 2170 | CHANDLER | AZ | 85244 | |
| AWI MANUFACTURING INC | 3902 230TH ST | WINSTED | MN | 55395 | |
| AWNEX INC | 260 VALLEY STREET, STE 100 | BALL GROUND | GA | 30107 | |
| AXIS PORTABLE AIR | 4132 W VENUS WAY | CHANDLER | AZ | 85226 | |
| AYANNA MOORE | ADDRESS ON FILE | | | | |
| AYAX GRIEGO | ADDRESS ON FILE | | | | |
| AYLA WONG | ADDRESS ON FILE | | | | |
| AYSHA VALDEZ | ADDRESS ON FILE | | | | |
| AYVION STELLA-FLOYD | ADDRESS ON FILE | | | | |
| AZIAHLYNN TEODORO | ADDRESS ON FILE | | | | |
| AZUCENA RUBIO ACOSTA | ADDRESS ON FILE | | | | |
| B AND G RESTAURANT | | | | | |
| B&D INDUSTRIES, INC. | 9720 BELL AVE SE | ALBUQUERQUE | NM | 87123 | |
| BACK 2 SCHOOL ILLINOIS | BACK 2 SCHOOL AMERICA 1946 W. | CHICAGO | IL | 60613 | |
| BACKFLOW PARADISE INC | PO BOX 11405 | GLENDALE | AZ | 85318 | |
| BACKFLOW PREVENTION SERVICES INC | 12472 PRIMROSE GROVE LN | LAS VEGAS | NV | 89138 | |
| BACKFLOW TECHNOLOGIES | P.O. BOX 4632 | RIO RICO | AZ | 85648 | |
| BAHENA DRYWALL | 4503 HYDE PARK DR | MESQUITE | TX | 75150 | |
| BAHMAN MOZAFFARIAN | ADDRESS ON FILE | | | | |
| BAILEY STRATEGIC INNOVATION GROUP | 4939 W RAY RD, STE 4-350 | CHANDLER | AZ | 85226 | |
| BAIRD PLUMBING SERVICES | 10510 CROWN POINT DR. | HOUSTON | TX | 77099 | |
| BAKER TILLY CAPITAL LLC | ATTN: GENERAL COUNSEL, PO BOX 7398 | MADISON | WI | 53707-7398 | |
| BANK 34 | ATTN: GENERAL COUNSEL, 8777 E HARTFORD DR, STE 100 | SCOTTSDALE | AZ | 85255 | |
| BANK OF AMERICA | ATTN: COMMERCIAL REAL EST BANKING, 110 N WACKER DR | CHICAGO | IL | 60606 | |
| BANK OF AMERICA | ATTN: GENERAL COUNSEL, 110 N WACKER DR | CHICAGO | IL | 60606 | |
| BANK OF AMERICA CORPORATION | TRADE OPERATIONS PA6-580-2-30, 1 FLEET WAY | SCRANTON | PA | 18507 | |
| BANK OF AMERICA, N.A. | TIFFANY TALMAGE, 620 S TRYON ST | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF OKLAHOMA | PO BOX 1270 | TULSA | OK | 74153 | |
| BANK OF THE WEST | ATTN: SME LOAN ADMN, 3260 VETERANS BLVD, STE 100 | FARGO | ND | 58104 | |
| BANNER PLAN ADMINISTRATION INC | 2901 N CENTRAL AVE., STE 160 | PHOENIX | AZ | 85012 | |
| BARBARA RAY | ADDRESS ON FILE | | | | |
| BARCLAY GROUP | ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY GROUP DEVELOPMENT SERVICES LLC | ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY GROUP VENTURE CAPITAL LLC | ATTN: GENERAL COUNSEL, 2390 E CAMELBACK RD, STE 200 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS CII LLC | 2415 E CAMELBACK RD., STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS CXXV LLC | ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS CXXV LLC | C/O BARCLAY GROUP, ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS CXXV, LLC | 2415 E CAMELBACK RD, #900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS XCVII LLC | ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS XCVII LLC | ATTN: JOHN M WIRUM, 500 L ST, STE 100 | ANCHORAGE | AK | 99501 | |
| BARCLAY HOLDINGS XCVII LLC | C/O BARCLAY GROUP, ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS XCVII LLC | C/O BARCLAY GROUP, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCLAY HOLDINGS XCVIII LLC | C/O BARCLAY GROUP, ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| BARCODES LLC | 200 W MONROE ST, SUITE 2300 | CHICAGO | IL | 60606 | |
| BARDIANI VALVES CANADA LTD | 71 PELHAM AVENUE, TORONTO, ON M6N 1A5 | | | | CANADA |
| BARKLEY, INC | 1740 MAIN STREET | KANSAS CITY | MO | 64108 | |
| BARRY REESE | ADDRESS ON FILE | | | | |
| BARRY RODGES | ADDRESS ON FILE | | | | |
| BASE COUNTRY LLC | ATTN: GENERAL COUNSEL, N4083 COUNTY ROAD E, STE C | FREEDOM | WI | 54130 | |
| BASELINE 25, LLC AN ARIZONA LIMITED LIABILITY COMPANY | 7878 E. GAINEY RANCH ROAD #63 | SCOTTSDALE | AZ | 85258 | |
| BASIC FUNDING | | | | | |
| BASSWOOD SALAD AND GO LLC | 2911 TURTLE CREEK BLVD, STE 700 | DALLAS | TX | 75219 | |
| BAYOU CITY SIGNS LLC | 11717 LOGAN RIDGE DR | HOUSTON | TX | 77072 | |
| BBVA USA | PO BOX 2201 | DECATUR | AL | 35609 | |
| BCL-CRE 3 LLC | ATTN: ELAN PERETZ, 450 SKOKIE BLVD, BLDG 600 | NORTHBROOK | IL | 60062 | |
| BCS TOMBALL MAIN LLC | 1940 FOUNTAIN VIEW DR. #220 | HOUSTON | TX | 77057 | |
| BCS TOMBALL MAIN LLC | ATTN: GENERAL COUNSEL, 1940 FOUNTAIN VIEW DR, STE 220 | HOUSTON | TX | 77057 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BCS TOMBALL MAIN LLC | ATTN: ROBERT CANNON, 1940 FOUNTAIN VIEW DR, STE 220 | HOUSTON | TX | 77057 | |
| BEA NIMIJAN | ADDRESS ON FILE | | | | |
| BEAR SITE SERVICES | 150 EVENING FIRE DR | WAXAHACHIE | TX | 75167 | |
| BEARING DISTRIBUTORS INC. | 8000 HUB PARKWAY | CLEVELAND | OH | 44125 | |
| BEAR'S CONTRACTING GROUP, LLC | 11450 US HWY 380 | CROSS ROADS | TX | 76227 | |
| BEATRICE LARIOS | ADDRESS ON FILE | | | | |
| BEATRIZ HURTADO FLORES | ADDRESS ON FILE | | | | |
| BEATTY | 168 N MERAMEC AVE, STE. 105 | SAINT LOUIS | MO | 63105 | |
| BEAU DAVIS | ADDRESS ON FILE | | | | |
| BECCA DELARA | ADDRESS ON FILE | | | | |
| BECCA JORDAN | ADDRESS ON FILE | | | | |
| BEHEARD INC. | 7216 E. ADMIRAL PL | TULSA | OK | 74115 | |
| BELAMI MEDEL | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BELFOR PROPERTY RESTORATION | 4401 E. BASELINE ROAD, SUITE 105 | PHOENIX | AZ | 85042 | |
| BELL COUNTY PUBLIC HEALTH | 4236 LOWES DRIVE | TEMPLE | TX | 76502 | |
| BELL COUNTY TAX APPRAISAL DISTRICT | 411 E. CENTRAL AVE. | BELTON | TX | 76513 | |
| BELL ROAD & LOOP 303 LLP | 10218 - 111 STREET NW | EDMONTON | AB | T5K 1K9 | CANADA |
| BELL ROAD AND LOOP 303 LLP | ATTN: BRAD CLOUGH, 10218-111 STREET NW | EDMONTON | AB | T5K 1K9 | CANADA |
| BELL ROAD AND LOOP 303 LLP | C/O DICKINSON WRIGHT PLLC, ATTN: GENERAL COUNSEL, 1850 N CENTRAL AVE, STE 1400 | PHOENIX | AZ | 85004-4568 | |
| BELL ROAD AND LOOP 303 LLP | C/O DICKINSON WRIGHT PLLC, ATTN: SPENCER W CASHDAN, ESQ, 1850 N CENTRAL AVE, STE 1400 | PHOENIX | AZ | 85004 | |
| BELL ROAD AND LOOP 303 LLP | C/O HINTON FINANCIAL SERVICES INC, ATTN: GENERAL COUNSEL, 10218-111 ST NW | EDMONTON | AB | T5K 1K9 | CANADA |
| BELL ROAD AND LOOP 303 LLP | C/O HINTON FINANCIAL SERVICES, INC., ATTN: BRAD CLOUGH, 10218-111 STREET NW | EDMONTON | AB | T5K 1K9 | CANADA |
| BELL ROAD AND LOOP 303 LLP | DICKINSON WRIGHT PLLC, ATTN: SPENCER W. CASHDAN, ESQ., 1850 N. CENTRAL AVE., STE 1400 | PHOENIX | AZ | 85004 | |
| BELLA ANDREASEN | ADDRESS ON FILE | | | | |
| BELLA AVILA | ADDRESS ON FILE | | | | |
| BELLA JOHNSON-CARTER | ADDRESS ON FILE | | | | |
| BELT POWER | 2197 CANTON RD, SUITE 208 | MARIETTA | GA | 30066 | |
| BELTRAN ELECTRIC CO INC | 19409 W SELLS DR | LITCHFIELD PARK | AZ | 85340 | |
| BEMO CORP | 16625 REDMOND WAY STE 116 | REDMOND | WA | 98052 | |
| BEN E. KEITH COMPANY | PO BOX 2607 | FORT WORTH | TX | 76113 | |
| BEN LUECK | ADDRESS ON FILE | | | | |
| BENJAMIN BARNARD | ADDRESS ON FILE | | | | |
| BENJAMIN DORAME | ADDRESS ON FILE | | | | |
| BENJAMIN E FARTHING AND GEOFF PAYNE OF CBRE INC | ATTN: GENERAL COUNSEL, 2121 N PEARL ST, STE 300 | DALLAS | TX | 75201 | |
| BEN'S BETTER SIGN SERVICE | 5809 THOREAU LN | ARLINGTON | TX | 76016 | |
| BERNARDO URQUIDEZ-MORENO | ADDRESS ON FILE | | | | |
| BERT E ARNLUND FLP | | | | | |
| BEST CARPET CLEANING SERVICES, LLC | 15330 LYNDON B. JOHNSON FREEWAY | MESQUITE | TX | 75150 | |
| BETH ERICKSON | ADDRESS ON FILE | | | | |
| BETHANY SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| BEVERLY MORRIS | ADDRESS ON FILE | | | | |
| BEXAR COUNTY CLERK | 12342 W US HWY 90 | SAN ANTONIO | TX | 78245 | |
| BEXAR COUNTY FIRE MARSHALL | | | | | |
| BEXAR COUNTY SHERIFF'S OFFICE ALARM PERMITS | PO BOX 842841 | DALLAS | TX | 75284-2841 | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 839950 | SAN ANTONIO | TX | 78283-3950 | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING, 233 N. PECOS LA TRINIDAD | SAN ANTONIO | TX | 78207 | |
| BEYOND GOOD LLC | ATTN: GENERAL COUNSEL, 6301 GASTON AVE, STE 1222 | DALLAS | TX | 75214 | |
| BEYOND GOOD LLC | ATTN: GENERAL COUNSEL, 3615 LEXINGTON AVE | DALLAS | TX | 75205 | |
| BEYOND GOOD LLC | C/O BENENATI LAW FIRM PC, ATTN: PETE BENENATI, ESQ, 2816 BEDFORD RD | BEDFORD | TX | 75205 | |
| BEYOND GOOD, LLC | 3615 LEXINGTON AVENUE | DALLAS | TX | 75205 | |
| BEYOND GOOD, LLC | 6301 GASTON AVE STE 1222 | DALLAS | TX | 75214 | |
| BEYOND GOOD, LLC | ATTN: ANDREW BOHANNON, 3615 LEXINGTON AVENUE | DALLAS | TX | 75205 | |
| BEYOND GOOD, LLC | BENENATI LAW FIRM, PC, ATTN: PETE BENENATI, ESQ., 2816 BEDFORD ROAD | BEDFORD | TX | 76021 | |
| BEYOND SALT AND PEPPER LLC | 9637 E TUNGSTEN DR. | MESA | AZ | 85212 | |
| BFG CORP D/B/A BYLINE FINANCIAL GROUP | ATTN: GENERAL COUNSEL, 2801 LAKESIDE DR, STE 212 | BANNOCKBURN | IL | 60015 | |
| BFG CORPORATION | 2801 LAKESIDE DRIVE, SUITE 212 | BANNOCKBURN | IL | 60015 | |
| BHUVAN CHAMARTHI | ADDRESS ON FILE | | | | |
| BIG C CONCRETE, LLC | 800 FULGHAM ROAD | PLANO | TX | 75093 | |
| BIG LIFT MATERIAL HANDLING | 1315 E. GIBSON LANE, BLDG-E | PHOENIX | AZ | 85034 | |
| BIG RIG MOBILE WASH LLC | 9809 S 47TH AVE | LAVEEN | AZ | 85339 | |
| BIGTREE LANDSCAPING LLC | PO BOX 4023 | MESA | AZ | 85211 | |
| BILL MARTENS | ADDRESS ON FILE | | | | |
| BILLINGSLEY PROPERTY SERVICES II INC. | 1722 ROUTH ST, SUITE 770 | DALLAS | TX | 75201 | |
| BILLINGSLEY PROPERTY SERVICES II, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, 1722 ROUTH STREET SUITE 770 | DALLAS | TX | 75201 | |
| BIPIN DOSHI | ATTN: GENERAL COUNSEL, 5109 PAINT ROCK CT | FORT WORTH | TX | 76132 | |
| BIRNBAUM PROPERTY COMPANY | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| BITE INC | 9 E 8TH STREET | NEW YORK | NY | 10003 | |
| BK UNIVERSITY LTD | 3700 BUFFALO SPEEDWAY, STE 400 | HOUSTON | TX | 77098 | |
| BK UNIVERSITY LTD | ATTN: BEN BROWN, 3700 BUFFALO SPEEDWAY, STE 400 | HOUSTON | TX | 77098 | |
| BK UNIVERSITY LTD | ATTN: GENERAL COUNSEL, 3700 BUFFALO SPEEDWAY, STE 400 | HOUSTON | TX | 77098 | |
| BLACK BOX ENGINEERING, LLC | 1465 N 300 W, STE B | LOGAN | UT | 84341 | |
| BLACK ROCK COFFEE BAR | ATTN: GENERAL COUNSEL, 9170 E BAHIA DR, STE 101 | SCOTTSDALE | AZ | 85260 | |
| BLACK ROCK COFFEE HOLDINGS LLC | 9170 E BAHIA DR, SUITE 101 | SCOTTDALE | AZ | 85260 | |
| BLACK ROCK STORE OPERATIONS LLC D/B/A BLACK ROCK COFFEE BAR | ATTN: GENERAL COUNSEL, 9170 E BAHIA DR, STE 101 | SCOTTSDALE | AZ | 85260 | |
| BLACK WOLF ROOFING | 1255 N MONDEL DRIVE, ATTN: SHERI | GILBERT | AZ | 85233 | |
| BLAKE KROPP | ADDRESS ON FILE | | | | |
| BLAKE MARTIN | ADDRESS ON FILE | | | | |
| BLAKEMAN PHOTOGRAPHY LLC | 1627 S PARKSIDE DR | TEMPE | AZ | 85281 | |
| BLUE DIAMOND DECATUR PLAZA LLC | ATTN: GENERAL COUNSEL, 7408 E CAMELBACK RD | SCOTTSDALE | AZ | 85251 | |
| BLUE DIAMOND DECATUR PLAZA LLC | ATTN: MATT HUSS, 8350 W SAHARA AVE, STE 210 | LAS VEGAS | NV | 89117 | |
| BLUE DIAMOND M-E LLC | 5920 S. RAINBOW BLVD, #11 | LAS VEGAS | NV | 89118 | |
| BLUE SUPPLY COMPANY | 189 QUINCY AVENUE | LONG BEACH | CA | 90803 | |
| BLUEBONNET ELECTRIC COOPERATIVE | 155 ELECTRIC AVENUE | BASTROP | TX | 78602 | |
| BLUEMEDIA | ATTN: GENERAL COUNSEL, 685 W LA VIEVE LN | TEMPE | AZ | 85284 | |
| BLUSKY | 9110 E. NICHOLS AVE, STE 180 | CENTENNIAL | CO | 80112 | |
| BOBBY JACKSON | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BOERSMA BROS LLC | ATTN: GENERAL COUNSEL, PO BOX 1929 | GRANTS PASS | OR | 97528 | |
| BOERSMA BROS LLC | ATTN: LEGAL DEPARTMENT, 300 N VALLEY DR | GRANTS PASS | OR | 97526 | |
| BOERSMA BROS LLC | ATTN: LEGAL REAL EST, DUTCH BROS, 1930 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| BOERSMA BROS LLC | DUTCH BROS, ATTN: LEGAL REAL EST, 1930 W RIO SALADO PKWY | TEMPE | AZ | 85281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOGYUNG KO | ADDRESS ON FILE | | | | |
| BOKF, NA | BANK OF OKLAHOMA 401(K) | | | | |
| BONNIE MORENO | ADDRESS ON FILE | | | | |
| BONURA STRIPING | 1057 S. 74TH STREET | MESA | AZ | 85208 | |
| BOOTZ MANUFACTURING | | | | | |
| BOSTROM ENERGY CHECK | 533 SHADOW OAKS CT | ROCKWALL | TX | 75087 | |
| BOTHWELL TRANSPORT INC | | | | | |
| BOURN ADVIORY SERVICES LLC | ATTN: GENERAL COUNSEL, 20 E CONGRESS ST, STE 300 | TUCSON | AZ | 85701 | |
| BOWMAN CONSULTING GROUP LTD | 12355 SUNRISE VALLEY DRIVE SUITE 520 | RESTON | VA | 20191 | |
| BOXWHEEL TRAILER LEASING LLC | 9001 E 96TH AVENUE | HENDERSON | CO | 80640 | |
| BOYETTS FAMILY WATER | | | | | |
| BOYS & GIRLS CLUB OF COLLIN COUNTY | 1301 S CENTRAL EXPRESSWAY, STE 117 | ALLEN | TX | 75013 | |
| BOYS & GIRLS CLUB OF THE VALLEY, INC | 4309 E. BELLEVIEW STREET, BUILDING 14 | PHOENIX | AZ | 85008 | |
| BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE | 10533 E. LAKEVIEW DR. | SCOTTSDALE | AZ | 85258 | |
| BOYS & GIRLS CLUBS OF GREATER TARRANT COUNTY, INC. | 3218 E. BELKNAP ST | FORT WORTH | TX | 76111 | |
| BOYS & GIRLS CLUBS OF TUCSON | 3155 E. GRANT RD. | TUCSON | AZ | 85716 | |
| BP BRIDGES INVESTORS LLC | 20 E CONGRESS ST, STE 300 | TUCSON | AZ | 85701 | |
| BP BRIDGES PARTNERS LLC | ATTN: GENERAL COUNSEL, 20 E CONGRESS ST, STE 300 | TUCSON | AZ | 85701 | |
| BP BRIDGES PARTNERS LLC | ATTN: GENERAL COUNSEL, 20 E CONGRESS, STE 300 | TUCSON | AZ | 85701 | |
| BP BRIDGES PARTNERS LLC | ATTN: TOUFIC ABI-AAD, 20 E CONGRESS, STE 300 | TUCSON | AZ | 85701 | |
| BP BRIDGES PARTNERS LLC | C/O MENDELSOHN OSERAN & SPENCER PLC, ATTN: GINAMARIE K SPENCER, 2525 E BROADWAY BLVD, STE 201 | TUCSON | AZ | 85716 | |
| BPR COMPANIES LLC | 104 W WIGWAM BLVD | LITCHFIELD PARK | AZ | 85340 | |
| BPR ELECTRIC LLC | 1145 W LOWMANN DR | SAN TAN VALLEY | AZ | 85143 | |
| BRAD RICHARDSON, LLC DBA OFFICE FURNITURE TEAM, INC | 13810 WELCH RD | FARMERS BRANCH | TX | 75244 | |
| BRADEN KOEHNLEIN | ADDRESS ON FILE | | | | |
| BRADY INDUSTRIES OF ARIZONA LLC | 7055 LINDELL ROAD | LAS VEGAS | NV | 89118 | |
| BRADY POLAND | ADDRESS ON FILE | | | | |
| BRANDED GROUP, INC | 222 SOUTH HARBOR BOULEVARD | ANAHEIM | CA | 92805 | |
| BRANDI HALE | ADDRESS ON FILE | | | | |
| BRANDI HAMILTON | ADDRESS ON FILE | | | | |
| BRANDON FLORES | ADDRESS ON FILE | | | | |
| BRANDON URQUIZA | ADDRESS ON FILE | | | | |
| BRANDY BARCENA | ADDRESS ON FILE | | | | |
| BRANHAM LAW OFFICES, P.C. | BRANHAM LAW OFFICES PC 101 W MAIN ST. | MESA | AZ | 85201 | |
| BRAVEWATCH INC | | | | | |
| BRAYAN RUIZ | ADDRESS ON FILE | | | | |
| BRAYDEN BILLINGSLEY | ADDRESS ON FILE | | | | |
| BRAZOS CONTRACTORS & DEVELOPMENT INC | 9191 GULF FWY, BLDG D, STE 400 | HOUSTON | TX | 77017 | |
| BRAZOS COUNTY HEALTH DISTRICT | 201 NORTH TEXAS AVENUE | BRYAN | TX | 77803 | |
| BRAZOS COUNTY TAX OFFICE | 4151 COUNTY PARK COURT | BRYAN | TX | 77802 | |
| BRAZOS TC SOUTH - PARTNERSHIP E LP | C/O NEWQUEST PROPERTIES, ATTN: PROPERTY MANAGER, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| BRAZOS TC SOUTH - PARTNERSHIP E LP | C/O NEWQUEST PROPERTIES, ATTN: GENERAL COUNSEL, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| BRAZOS TC SOUTH - PARTNERSHIP E LP | C/O NEWQUEST PROPERTIES, ATTN: LEGAL DEPARTMENT, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| BRE DELGADO | ADDRESS ON FILE | | | | |
| BREAD & BUTTER | PO BOX 26385 | LOS ANGELES | CA | 90026 | |
| BREANNA MARKS | ADDRESS ON FILE | | | | |
| BREANNA MILLER | ADDRESS ON FILE | | | | |
| BRENDA CASTILLO ALAS | ADDRESS ON FILE | | | | |
| BRENDA MARTINEZ CORONA | ADDRESS ON FILE | | | | |
| BRENDEN HUMPHREY | ADDRESS ON FILE | | | | |
| BRENNAN HIGH SCHOOL BASEBALL | 2400 COTTONWOOD WAY | SAN ANTONIO | TX | 78253 | |
| BRENNAN MAHARRY | ADDRESS ON FILE | | | | |
| BRENT LUGO | ADDRESS ON FILE | | | | |
| BREW CULTURE FRANCHISE LLC | ATTN: LEGAL DEPARTMENT, 2710 S 48TH ST | SPRINGDALE | AR | 72762 | |
| BRI CAMARILLO | ADDRESS ON FILE | | | | |
| BRIAN CASTRO | ADDRESS ON FILE | | | | |
| BRIAN HENRY | ADDRESS ON FILE | | | | |
| BRIAN HERNANDEZ | ADDRESS ON FILE | | | | |
| BRIAN KYSLINGER | ADDRESS ON FILE | | | | |
| BRIANA BANU | ADDRESS ON FILE | | | | |
| BRIANA GADDY | ADDRESS ON FILE | | | | |
| BRIANA VERA GUZMAN | ADDRESS ON FILE | | | | |
| BRIANNA GOFF | ADDRESS ON FILE | | | | |
| BRIARWOOD ROWLETT LLC | 5956 SHERRY LANE SUITE 1250 | DALLAS | TX | 75225 | |
| BRIARWOOD ROWLETT LLC | 5956 SHERRY LN., 20TH FLOOR | DALLAS | TX | 75225 | |
| BRIARWOOD ROWLETT LLC | ATTN: PROPERTY MANAGER, 5956 SHERRY LN, STE 1250 | DALLAS | TX | 75225 | |
| BRIARWOOD SOUTH SHORE LLC | 5956 SHERRY LN, 20TH FLOOR | DALLAS | TX | 75225 | |
| BRIARWOOD SOUTH SHORE LLC | ATTN: PROPERTY MANAGER, 5956 SHERRY LN, STE 1250 | DALLAS | TX | 75225 | |
| BRIARWOOD SOUTH SHORE, LLC | 5956 SHERRY LANE SUITE 1250 | DALLAS | TX | 75225 | |
| BRIDDLEWOOD FACILITY SERVICES | 11947 VALLEY VIEW ST. #6029 | GARDEN GROVE | CA | 92846 | |
| BRIDGESTONE RETAIL OPERATIONS LLC | ATTN: GENERAL COUNSEL, 200 4TH AVE S | NASHVILLE | TN | 37201 | |
| BRIDGEWORK PARTNERS LLC | 4425 PLANO PARKWAY SUITE 1303 | CARROLLTON | TX | 75010 | |
| BRIDGHETT AVILA | ADDRESS ON FILE | | | | |
| BRIELL WHITE | ADDRESS ON FILE | | | | |
| BRIELLE TIPPINS | ADDRESS ON FILE | | | | |
| BRIGHTER BITES | PO BOX 25456 | HOUSTON | TX | 77265 | |
| BRIGHTON PALMER | ADDRESS ON FILE | | | | |
| BRINA BANDA | ADDRESS ON FILE | | | | |
| BRINKS CAPITAL | ATTN: PRESIDENT OR GENERAL COUNSEL, 1801 BAYBERRY COURT | RICHMOND | VA | 23226 | |
| BRINKS CAPITAL | | | | | |
| BRINK'S CAPITAL LLC | ATTN: GENERAL COUNSEL, 1801 BAYBERRY CT | RICHMOND | VA | 23226 | |
| BRIONNA JOHNSON | ADDRESS ON FILE | | | | |
| BRISA MORENO | ADDRESS ON FILE | | | | |
| BRITTANY BUTLER | ADDRESS ON FILE | | | | |
| BRITTANY MCMAHON | ADDRESS ON FILE | | | | |
| BRITTANY MOSES | ADDRESS ON FILE | | | | |
| BROGAN GIANNONE | ADDRESS ON FILE | | | | |
| BROKEN ARROW CONSTRUCTION CORPORATION | PO BOX 580 | TOOELE | UT | 84074 | |
| BROKEN ARROW NEIGHBORS | 315 W COLLEGE ST | BROKEN ARROW | OK | 74012 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BRON TAPES, INC | | | | | |
| BROOKE TROPP | ADDRESS ON FILE | | | | |
| BROOKFIELD EQUINOX, LLC DBA EQUINOX PAYMENTS | 9045 EAST PIMA CENTER PARKWAY, SUITE 1 | SCOTTSDALE | AZ | 85258 | |
| BROOKLYN BRYCE | ADDRESS ON FILE | | | | |
| BROOKLYN HART | ADDRESS ON FILE | | | | |
| BROOKS GREASE SERVICE, INC. | 3104 NORTH ERIE AVENUE | TULSA | OK | 74115 | |
| BROOKS RETAIL PARTNERS LTD | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| BROOKS RETAIL PARTNERS LTD | ATTN: JOE AYCOCK, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| BROOKS RETAIL PARTNERS LTD | C/O LACKEY & SMITH PLLC, ATTN: LANCE T LACKEY, 3321 BEE CAVES RD, STE 205 | AUSTIN | TX | 78746 | |
| BROOKS RETAIL PARTNERS, LTD | 200 CONCORD PLAZA DR. SUITE 860 | SAN ANTONIO | TX | 78216 | |
| BROOKWILLOW LLC | BROOKWILLOW LLC PO BOX 31080 | TAMPA | FL | 33630 | |
| BROOKWILLOW LLC | PO BOX 31080 | TAMPA | FL | 33630 | |
| BROOKWILLOW WATAUGA LLC | C/O WESTWOOD FINANCIAL, ATTN: PROPERTY MANAGEMENT, 5500 GREENVILLE AVE, STE 602 | DALLAS | TX | 75206 | |
| BROOKWILLOW WATAUGA LLC | C/O WESTWOOD FINANCIAL, ATTN: LEGAL DEPARTMENT, 11440 SAN VICENTE BLVD, STE 200 | LOS ANGELES | CA | 90049 | |
| BROOKWILLOW WATAUGA, LLC | 5500 GREENVILLE AVENUE SUITE 602 | DALLAS | TX | 75206 | |
| BRUSHY CREEK M.U.D. | 16318 GREAT OAKS DR | ROUND ROCK | TX | 78681 | |
| BRYAN MONROE | ADDRESS ON FILE | | | | |
| BRYAN SCELSI | ADDRESS ON FILE | | | | |
| BRYAN, GONZALEZ VARGAS & GONZALEZ BAZ | ADDRESS ON FILE | | | | |
| BRYANT ROBLES | ADDRESS ON FILE | | | | |
| BRYANT STRINGHAM | ADDRESS ON FILE | | | | |
| BRYCE ANDEREGG | ADDRESS ON FILE | | | | |
| BRYLIN STROUGHTER | ADDRESS ON FILE | | | | |
| BSP INC DBA BIG STATE PLUMBING | 11510 HWY 36 | NEEDVILLE | TX | 77461 | |
| BTCDA LLC | ATTN: GENERAL COUNSEL, 4807 INNOVATE LN | MADISON | WI | 53718 | |
| BTDT GLOBAL INC. | 33 MAPLE HILL DRIVE | LARCHMONT | NY | 10538 | |
| BUCHALTER CORP | ATTN: GENERAL COUNSEL, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| BUILDABLE GROUP, INC., | 434 FAYETTEVILLE STREET SUITE 1605 | RALIEGH | NC | 27601 | |
| BUILDING TECHNOLOGY SOLUTIONS LLC | 535 WEST IRON AVENUE, SUITE 122 | MESA | AZ | 85210 | |
| BUNN O MATIC CORPORATION | | | | | |
| BUNZL PROCESSOR DIVISION | 5710 NW 41ST STREET | RIVERSIDE | MO | 64150 | |
| BUREAU VERITAS CERTIFICATION NA INC. | 16800 GREENSPOINT PARK DRIVE, SUITE 300S | HOUSTON | TX | 77060 | |
| BUXTON | 2651 S. POLARIS DRIVE | FORT WORTH | TX | 76137 | |
| BWA DISTRIBUTORS, INC. | 1103 ALEXIS COURT, STE 101 | MANSFIELD | TX | 76063 | |
| BYLINE FINANCIAL GROUP | 2801 LAKESIDE DR SUITE 212 | BANNOCKBURN | IL | 60015 | |
| C G ENVIRONMENTAL | THE CLEANING GUYS LLC 5255 TEAGUE ROAD | FORT WORTH | TX | 76140 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS, 330 N BRAND BLVD, SUITE 700 | GLENDALE | CA | 91203 | |
| C&C POTRANCO WEST-27 LP | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| C&C POTRANCO WEST-27 LP | ATTN: PJ PFEIFFER, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| C&C POTRANCO WEST-27 LP | ATTN: RILEY W VANHAM, 200 E BASSE RD, STE 200 | SAN ANTONIO | TX | 78209 | |
| C&C POTRANCO WEST-27, LP | 11750 RESEARCH BLVD | AUSTIN | TX | 78759 | |
| C.P. CONVERTERS, INC. | 15 GRUMBACHER ROAD | YORK | PA | 17406 | |
| C3 SUPPLY | 3418 S. 48TH ST., STE 10 | PHOENIX | AZ | 85040 | |
| CADENCE MCCOY | ADDRESS ON FILE | | | | |
| CAILEE CARDONA | ADDRESS ON FILE | | | | |
| CAILIN CROWE | ADDRESS ON FILE | | | | |
| CAITLIN PATTERSON | ADDRESS ON FILE | | | | |
| CAL CONSTRUCTION INC | 11021 E. BROADWAY RD | MESA | AZ | 85208 | |
| CALEB HIATT | ADDRESS ON FILE | | | | |
| CALEB MILLAGE | ADDRESS ON FILE | | | | |
| CALEB TURNER | ADDRESS ON FILE | | | | |
| CALEB WHEELER | ADDRESS ON FILE | | | | |
| CALIENTE LANDSCAPE | PO BOX 1138 | LICHFIELD PARK | AZ | 85340 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | 3321 POWER INN ROAD, SUITE 220 | SACRAMENTO | CA | 95826 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | 800 CAPITOL MALL | SACRAMENTO | CA | 95814 | |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | P.O. BOX 989071 | WEST SACRAMENTO | CA | 95798-9071 | |
| CALIFORNIA MILL EQUIPMENT COMPANY | 213 C STREET | TURLOCK | CA | 95380 | |
| CALISTA THOMA | ADDRESS ON FILE | | | | |
| CALLTOWER, INC. | 1701 RIVERFRONT PKWY, 4TH FLOOR | SOUTH JORDAN | UT | 84095 | |
| CALLUM GUY | ADDRESS ON FILE | | | | |
| CALVERT LINDSAY INTERESTS LP | ATTN: GENERAL COUNSEL, 98 SAN JACINTO BLVD FSR 606 | AUSTIN | TX | 78701 | |
| CALVERT LINDSAY INTERESTS LP | ATTN: KATHRINE LINDSAY, 98 SAN JACINTO BLVD FSR 606 | AUSTIN | TX | 78701 | |
| CALVERT LINDSAY INTERESTS, LP | 98 SAN JACINTO BLVD. | AUSTIN | TX | 78701 | |
| CALVERT LINDSAY INTERESTS, LP | | | | | |
| CALVIN CLEIS JR | ADDRESS ON FILE | | | | |
| CAMELBACK MOVING INC. | 2330 N. 31ST AVE | PHOENIX | AZ | 85009 | |
| CAMERON LAFONTAINE | ADDRESS ON FILE | | | | |
| CAMILA NEVAREZ | ADDRESS ON FILE | | | | |
| CAMILLA KADHI | ADDRESS ON FILE | | | | |
| CAMILLE ALAMEDDIN | ADDRESS ON FILE | | | | |
| CAMREN TAPIA | ADDRESS ON FILE | | | | |
| CANCER SUPPORT COMMUNITY ARIZONA | 360 E. PALM LANE | PHOENIX | AZ | 85004 | |
| CANNON CONSTRUCTION CO INC | 41254 PARK 290 DR | WALLER | TX | 77484 | |
| CANTEEN | COMPASS GROUP ACCOUNTS RECEIVABLE DEPT, 2400 YORKMONT RD | CHARLOTTE | NC | 28217 | |
| CANTEX JOSEPH HARDIN LLC | 107 PITTSBURG STREET | DALLAS | TX | 75207 | |
| CANYONVIEW PROPERTIES | ATTN: GENERAL COUNSEL, 8036 JAMES CT | NIWOT | CO | 80503 | |
| CANYONVIEW PROPERTIES LLC | 8036 JAMES CT. | NIWOT | CO | 80503 | |
| CAPITAL ONE | | | | | |
| CAPITAL TITLE OF TEXAS | ATTN: BOB BLANSHARD, 8333 DOUGLAS AVE, STE 1400 | DALLAS | TX | 75225 | |
| CAPITOL LIGHT | 270 LOCUST STREET | HARTFORD | CT | 06114 | |
| CAPRI DEAN | ADDRESS ON FILE | | | | |
| CAPSTAR ELECTRIC | 3871 E. UNIVERSITY AVE, STE 101 | GEORGETOWN | TX | 78626 | |
| CAPSULE LLC | 2744 LYNDALE AVE S | MINNEAPOLIS | MN | 55408 | |
| CAPTAINS | 922 N 17TH AVENUE | PHOENIX | AZ | 85007 | |
| CAPTIVE AIRE SYSTEMS INC | 4641 PARAGON PARK RD | RALEIGH | NC | 27616 | |
| CARD MARKET | 2026 JOHNSON INDUSTRIAL BLVD | NOLENSVILLE | TN | 37135 | |
| CARDINAL STRATEGIES ENVIRONMENTAL SERVICE | 2770 CAPITAL STREET | WYLIE | TX | 75098 | |
| CARINA OJEDA | ADDRESS ON FILE | | | | |
| CARL ALBERT HOMERUN CLUB | 10513 QUAIL RUN | MIDWEST CITY | OK | 73130 | |
| CARL HOKE | ADDRESS ON FILE | | | | |
| CARLOS RIOS II | ADDRESS ON FILE | | | | |
| CARLOS ROSALES | ADDRESS ON FILE | | | | |
| CARLOS VALERA | ADDRESS ON FILE | | | | |
| CARLOS VALLE | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CARLOS VALLE | ADDRESS ON FILE | | | | |
| CARLOS ZAMORA LOPEZ | ADDRESS ON FILE | | | | |
| CARLSON CONSTRUCTION OF TEXAS LLC DBA THAT 1 PAINTER CYPRESS/KATY | 29219 HAY MEADOW CT | WALLER | TX | 77484 | |
| CARMA BERGESON | ADDRESS ON FILE | | | | |
| CARMEL CREEK COMMERCIAL COMMUNITY INC | C/O KITH MANAGEMENT SERVICES, PO BOX 293416 | LEWISVILLE | TX | 75029 | |
| CAROL MCELVY / HEIGHTS SEASIDE, LLC | 5318 E. 2ND STREET, #526 | LONG BEACH | CA | 90803 | |
| CAROLE A. LENIHAN | ADDRESS ON FILE | | | | |
| CAROLE A. LENIHAN | ADDRESS ON FILE | | | | |
| CAROLE ANN LENIHAN TRUST OF 2011 | ADDRESS ON FILE | | | | |
| CAROLE ANN LENIHAN TRUST OF 2011 | ADDRESS ON FILE | | | | |
| CAROLE ANN LENIHAN TRUST OF 2011 | ADDRESS ON FILE | | | | |
| CAROLE ANN LENIHAN TRUST OF 2011 | ADDRESS ON FILE | | | | |
| CAROLE ANN LENIHAN TRUST OF 2011 | ADDRESS ON FILE | | | | |
| CAROLINA MOLINA | ADDRESS ON FILE | | | | |
| CARON & BLETZER, PLLC | 1 LIBRARY LANE - PO BOX 668 | KINGSTON | NH | 03848 | |
| CARRIE TEETER | ADDRESS ON FILE | | | | |
| CARRIER CORPORATION | 29917 NETWORK PL | CHICAGO | IL | 60673 | |
| CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | 1445 NORTH PERRY ROAD | CARROLLTON | TX | 75006 | |
| CARROLLTON-FARMERS BRANCH ISD TAX OFFICE | PO BOX 110611 | CARROLLTON | TX | 75011-0611 | |
| CARSON BARRIGA | ADDRESS ON FILE | | | | |
| CARSON FAMILY REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| CARSON FAMILY REVOCABLE TRUST / JKL FAMILY TRUST / JCJL TRUST | ADDRESS ON FILE | | | | |
| CARTA | ATTN: GENERAL COUNSEL, 333 BUSH ST FLOOR 23, STE 2300 | SAN FRANCISCO | CA | 94104 | |
| CARTER SAMUEL | ADDRESS ON FILE | | | | |
| CARTERPIERCE LLC | 5724 E EXETER BLVD | PHOENIX | AZ | 85018 | |
| CARUSO TURLEY SCOTT INC | 1215 W RIO SALADO PKWY, SUITE 200 | TEMPE | AZ | 85281 | |
| CASCADE ELECTRIC INC. | 2940 S PALO VERDE RD | TUCSON | AZ | 85713 | |
| CASEY ALVARADO | ADDRESS ON FILE | | | | |
| CASSANDRA DELL | ADDRESS ON FILE | | | | |
| CASSANDRA HERNANDEZ | ADDRESS ON FILE | | | | |
| CASSIA WOLFSON | ADDRESS ON FILE | | | | |
| CASSIE BUNAG | ADDRESS ON FILE | | | | |
| CASTERDEPOT INC | 4652 DIVISION ST | WAYLAND | MI | 49348 | |
| CASTLE & ASSOCIATES, LLC | 3215 WOODLAND RD | DRESHER | PA | 19026 | |
| CATALYST QLM, LLC | PO BOX 471207 | LAKE MONROE | FL | 32747 | |
| CATCLAW CONTRACTORS | 13390 E. CAMINO LA CEBADILLA | TUCSON | AZ | 85749 | |
| CATHERINE PADIGOS | ADDRESS ON FILE | | | | |
| CAVES CANOPIES AND STEEL INC | DARRELL CAVE 3621 S MERIDIAN RD | APACHE | AZ | 85120 | |
| CAYLA SHAHAN | ADDRESS ON FILE | | | | |
| CBDG IRONWOOD II LLC | 4300 E CAMELBACK ROAD, SUITE 150 | PHOENIX | AZ | 85018 | |
| CBDG IRONWOOD II LLC | ATTN: GENERAL COUNSEL, 4300 E CAMELBACK RD, STE 150 | PHOENIX | AZ | 85018 | |
| CBDG IRONWOOD LLC | ATTN: BRIAN FRAKES, 4455 E CAMELBACK RD, STE D-255 | PHOENIX | AZ | 85018 | |
| CBDG IRONWOOD LLC | ATTN: GENERAL COUNSEL, 4300 E CAMELBACK RD, STE 150 | PHOENIX | AZ | 85018 | |
| CBDG IRONWOOD LLC | C/O QUARLES & BRADY LLP, ATTN: DEREK SORENSON, ONE RENAISSANCE SQ, TWO N CENTRAL AVE | PHOENIX | AZ | 85004-2391 | |
| CBDG IRONWOOD PAD B LLC | ATTN: GENERAL COUNSEL, 4300 E CAMELBACK RD, STE 150 | PHOENIX | AZ | 85018 | |
| CBRE, INC. | PO BOX 740935, LOCATION CODE 2158 | LOS ANGELES | CA | 90074-0935 | |
| CCG COMMUNITY PARTNERS LLC | 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG COMMUNITY PARTNERS LLC | ATTN: GENERAL COUNSEL, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540-5700 | |
| CCG COMMUNITY PARTNERS LLC | ATTN: GENERAL COUNSEL, 222 N PACIFIC COAST HWY, STE 200 | EL SEGUNDO | CA | 90245 | |
| CCG COMMUNITY PARTNERS LLC | ATTN: GENERAL COUNSEL, 222 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CCG COMMUNITY PARTNERS LLC | ATTN: PAUL M HOFFMAN, 222 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CCG COMMUNITY PARTNERS LLC | ATTN: WILLIAM L HOFFMAN, ESQ, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG COMMUNITY PARTNERS LLC | BUCHALTER PC, ATTN: MICHAEL A WILLIAMSON, ESQ, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| CCG COMMUNITY PARTNERS LLC | BUCHALTER PC, ATTN: MICHAEL A WILLIAMSON, ESQ, 1000 WILSHIRE BLVD, 15TH FLOOR | LOS ANGELES | CA | 90017 | |
| CCG SUB-CDE 71 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 72 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 73 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 74 LLC | ATTN: GENERAL COUNSEL, 222 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CCG SUB-CDE 74 LLC | ATTN: PAUL HOFFMAN, 222 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CCG SUB-CDE 74 LLC | BUCHALTER PC, ATTN: MICHAEL A WILLIAMSON, ESQ, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| CCG SUB-CDE 74 LLC | BUCHALTER PC, ATTN: KENNY TAMURA, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| CCG SUB-CDE 74 LLC | BUCHALTER PC, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| CCG SUB-CDE 74 LLC | C/O BUCHALTER PC, ATTN: MICHAEL A WILLIAMSON, ESQ, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| CCG SUB-CDE 74 LLC | C/O BUCHALTER PC, ATTN: KENNY TAMURA, 1000 WILSHIRE BLVD, STE 1500 | LOS ANGELES | CA | 90017 | |
| CCG SUB-CDE 74 LLC | C/O CCG COMMUNITY PARTNERS LLC, ATTN: GENERAL COUNSEL, 222 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CCG SUB-CDE 74 LLC | C/O CCG COMMUNITY PARTNERS LLC, ATTN: WILLIAM L HOFFMAN, ESQ, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 74 LLC | C/O CCG COMMUNITY PARTNERS LLC, ATTN: PAUL M HOFFMAN, 222 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CCG SUB-CDE 74 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 75 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 76 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 77 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 78 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 79 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 80 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CCG SUB-CDE 81 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 82 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 83 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CCG SUB-CDE 84 LLC | C/O CCG COMMUNITY PARTNERS LLC, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CD CONSTRUCTION CONSULTING | 13215 BEE CAVE PKWY, STE A130 | AUSTIN | TX | 78738 | |
| CDG - CRAYCROFT & SPEEDWAY LLC | 2795 N SPEER BLVD, #10 | DENVER | CO | 80211 | |
| CDG - CRAYCROFT & SPEEDWAY LLC | ATTN: GENERAL COUNSEL, 4014 N GOLDWATER BLVD, NO 204 | SCOTTSDALE | AZ | 85251 | |
| CDG - CRAYCROFT & SPEEDWAY LLC | ATTN: GENERAL COUNSEL, 4014 N GOLDWATER BLVD, STE 204 | SCOTTSDALE | AZ | 85251 | |
| CDW DIRECT LLC | PO BOX 75723 | CHICAGO | IL | 60675 | |
| CECILIA ESCALANTE | ADDRESS ON FILE | | | | |
| CECILIA REYES | ADDRESS ON FILE | | | | |
| CEDINA NIEBLAS | ADDRESS ON FILE | | | | |
| CELESTE LEEDAHL | ADDRESS ON FILE | | | | |
| CELESTE NUNEZ | ADDRESS ON FILE | | | | |
| CELYNDA PEREZ | ADDRESS ON FILE | | | | |
| CENTERPOINT ENERGY | PO BOX 1700 | HOUSTON | TX | 77002 | |
| CENTERPOINTE OWNERS ASSOCIATION INC | 3550 N CENTRAL AVE, STE 400 | PHOENIX | AZ | 85012 | |
| CENTERRA CROSSING PHASE 2 | C/O COMMERCIAL PROPERTIES INC., 2323 W. UNIVERSITY DR. | TEMPE | AZ | 85281 | |
| CENTERRA CROSSINGS | C/O COMMERCIAL PROPERTIES INC, ATTN: GENERAL COUNSEL, 2323 W UNIVERSITY DR | TEMPE | AZ | 85281 | |
| CENTRAL ARIZONA SHELTER SERVICES | 230 S 12TH AVE | PHOENIX | AZ | 85007 | |
| CENTURION INTL CORP | PO BOX 576 | FRANKFORT | IN | 46041 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| CENTURYLINK | P.O. BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | SALAD AND GO, PO BOX 5003 | CAROL STREAM | AZ | 60197 | |
| CERINA BANDA | ADDRESS ON FILE | | | | |
| CERISSA WONG | ADDRESS ON FILE | | | | |
| CERTIFIED ENVIRONMENT | | | | | |
| CERTIFIED FIRE PROTECTION INC. | PO BOX 820791 | N. RICHLAND HILLS | TX | 76182 | |
| CERTIFIED LABORATORIES LLC | 65 MARCUS DR. | MELVILLE | NY | 11747 | |
| CERTIFIED TRACKING SOLUTIONS, INC. | C/O LOCKBOX# C09640U, PO BOX 9600 STATION M | CALGARY | AB | T2P 0E9 | CANADA |
| CESAR MORALES | ADDRESS ON FILE | | | | |
| CESAR SALCIDO | ADDRESS ON FILE | | | | |
| CGP MAINTENANCE & CONSTRUCTION SERVICES I | 8614 SIESTA RD | SANTEE | CA | 92071 | |
| CH CONSULTING ADVISORS | 3060 SACRAMENTO ST | SAN FRANCISCO | CA | 94115 | |
| CHAD EISENMANN | ADDRESS ON FILE | | | | |
| CHAD IGNAGNI | ADDRESS ON FILE | | | | |
| CHAINXY SOLUTION INC | ATTN: GENERAL COUNSEL, 318-1788 W 5TH AVE | VANCOUVER | BC | V6J 1P2 | CANADA |
| CHALYNN BAKER | ADDRESS ON FILE | | | | |
| CHAMBERS MECHANICAL | 195 TELLURIDE ST, SUITE 4 | BRIGHTON | CO | 80601 | |
| CHANCE BUDDECKE | ADDRESS ON FILE | | | | |
| CHANDA TY | ADDRESS ON FILE | | | | |
| CHANDLER SPARKS | ADDRESS ON FILE | | | | |
| CHARLENE BOSLOUGH | ADDRESS ON FILE | | | | |
| CHARLES ARIS, INC. | 299 N GREENE STREET | GREENSBORO | NC | 27401 | |
| CHARLIE MORRISON | ADDRESS ON FILE | | | | |
| CHARLIE S MACHINE AND SUPPLY INC | 1067 S HOVER ST, #E-181 | LONGMONT | CO | 80501 | |
| CHARLIE'S PRODUCE | 3200 S 7TH STREET | PHOENIX | AZ | 85040 | |
| CHASE MARCUM | ADDRESS ON FILE | | | | |
| CHECKR | CHECKR 1 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 | |
| CHECKR INC | ATTN: GENERAL COUNSEL, ONE MONTGOMERY ST, STE 2400 | SAN FRANCISCO | CA | 94104 | |
| CHECKR INC | ATTN: GENERAL COUNSEL, 1 MONTGOMERY ST, STE 2400 | SAN FRANCISCO | CA | 94104 | |
| CHEF'S DEAL RESTAURANT EQUIPMENT CO. | 708 DICKERSON PIKE | NASHVILLE | TN | 37207 | |
| CHELSEY DOWNS | ADDRESS ON FILE | | | | |
| CHELSEY WOOD | ADDRESS ON FILE | | | | |
| CHERRY LANDSCAPE INC | 1875 W. PRINCE ROAD | TUCSON | AZ | 85705 | |
| CHICAGO METALLIC BAKEWARE | ADDRESS ON FILE | | | | |
| CHICAGO TITLE | ATTN: ALICIA COSBY, PRESIDENT, 1601 NW EXPY, STE 1000 | OKLAHOMA CITY | OK | 73118 | |
| CHICANOS POR LA CAUSA, INC. | 1112 E BUCKEYE ROAD | PHOENIX | AZ | 85034 | |
| CHIEF PROPERTIES LLC | ATTN: GENERAL COUNSEL, 13800 QUAIL POINTE DR | OKLAHOMA CITY | OK | 73134 | |
| CHIEF PROPERTIES LLC | C/O GLENN HARRIS, ATTN: GLENN HARRIS, PO BOX 271887 | OKLAHOMA CITY | OK | 73156 | |
| CHIEF PROPERTIES, LLC | PO BOX 21887 | OKC | OK | 73156 | |
| CHILL MASTERS INC | PO BOX 41025 | MESA | AZ | 85274 | |
| CHILL TECH REFRIGERATION | ATTN: GENERAL COUNSEL, PO BOX 10819, 19801 N 59TH AVE | GLENDALE | AZ | 85318 | |
| CHILL TECH REFRIGERATION, LLC | 2010 E UNIVERSITY DR., #10 | TEMPE | AZ | 85281 | |
| CHIMERA LLC | ATTN: GENERAL COUNSEL, PO BOX 554 | LONGVIEW | WA | 98632 | |
| CHIMERA LLC | PO BOX 554 | LONGVIEW | WA | 98632 | |
| CHIMERA, LLC | ATTN: ZITA NYITRAI, PO BOX 554 | LONGVIEW | WA | 98632 | |
| CHINA BATAN | ADDRESS ON FILE | | | | |
| CHISHOLM TRAIL RANCH MASTER COMMUNITY INC | 1024 S. GREENVILLE AVE #230 | ALLEN | TX | 75002 | |
| CHISHOLM TRAIL RANCH MASTER COMMUNITY INC | ATTN: GENERAL COUNSEL, 1024 S GREENVILLE AVE, STE 230 | ALLEN | TX | 75002 | |
| CHLOE BAUER | ADDRESS ON FILE | | | | |
| CHLOE JOHNSON | ADDRESS ON FILE | | | | |
| CHLOE MARTINEZ | ADDRESS ON FILE | | | | |
| CHLOE MORGAN | ADDRESS ON FILE | | | | |
| CHLOE SINGLETON | ADDRESS ON FILE | | | | |
| CHRIS AKPEDE | ADDRESS ON FILE | | | | |
| CHRIS ARVIZO | ADDRESS ON FILE | | | | |
| CHRIS JENSEN | ADDRESS ON FILE | | | | |
| CHRIS KERN | ADDRESS ON FILE | | | | |
| CHRIS STINNETT | ADDRESS ON FILE | | | | |
| CHRIS YAZZIE | ADDRESS ON FILE | | | | |
| CHRIS YOUNG | ADDRESS ON FILE | | | | |
| CHRISTI REYNOLDS | ADDRESS ON FILE | | | | |
| CHRISTIAN CASTRO | ADDRESS ON FILE | | | | |
| CHRISTIN FRANK | ADDRESS ON FILE | | | | |
| CHRISTINA BROWN | ADDRESS ON FILE | | | | |
| CHRISTO SMITH | ADDRESS ON FILE | | | | |
| CHRISTOPHER CONTRERAS | ADDRESS ON FILE | | | | |
| CHRISTOPHER CONTRERAS | ADDRESS ON FILE | | | | |
| CHRISTY WILKINSON | ADDRESS ON FILE | | | | |
| CHRYSALIS SHELTER FOR VICTIMS OF DOMESTIC VIOLENCE, INC | 2055 W NORTHERN AVE | PHOENIX | AZ | 85021 | |
| CHUBB | 550 MADISON AVENUE | NEW YORK | NY | 10022 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CIHUAPACTLI COLLECTIVE | 6427 S CENTRAL AVE | PHOENIX | AZ | 85042 | |
| CIMCO REFRIGERATION INC | 2502 COMMERCIAL PARK DRIVE | MOBILE | AL | 36606 | |
| CIRCLE THE CITY | | | | | |
| CITLALLY AMAYA | ADDRESS ON FILE | | | | |
| CITY AND COUNTY OF DENVER - TREASURY DIVISION | 201 W COLFAX AVE, DEPT 1009 | DENVER | CO | 80202 | |
| CITY OF ALLEN | 305 CENTURY PARKWAY | ALLEN | TX | 75013 | |
| CITY OF ALLEN, TX - UTILITY DEPT | 305 CENTURY PARKWAY | ALLEN | TX | 75013 | |
| CITY OF ALLEN, TX - UTILITY DEPT | PO BOX 734802 | DALLAS | TX | 75373 | |
| CITY OF ANNA | FALSE ALARM REDUCTION PROGRAM, PO BOX 142167 | IRVING | TX | 75014 | |
| CITY OF ANNA HEALTH SERVICES | 120 W 7TH ST | ANNA | TX | 75409 | |
| CITY OF ARLINGTON | ARLINGTON UTILITIES PO BOX 90020 | ARLINGTON | TX | 76004 | |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR, #270 | AVONDALE | AZ | 85323 | |
| CITY OF BAYTOWN HEALTH DEPARTMENT | P.O. BOX 424 | BAYTOWN | TX | 77522 | |
| CITY OF BAYTOWN UTILITY SERVICES | PO BOX 4265 | HOUSTON | TX | 77210-4265 | |
| CITY OF BROKEN ARROW | PO BOX 21040 | TULSA | OK | 74121 | |
| CITY OF BROKEN ARROW, OK | 116 E DALLAS ST | BROKEN ARROW | OK | 74012 | |
| CITY OF BROKEN ARROW, OK | PO BOX 21040 | TULSA | OZ | 74121-1040 | |
| CITY OF BUCKEYE, AZ | 945 N 215TH AVE, STE 137 | BUCKEYE | AZ | 85326 | |
| CITY OF BURLESON | 141 WEST RENFRO | BURLESON | TX | 76028 | |
| CITY OF CARROLLTON | ALARM PERMITS, PO BOX 224863 | DALLAS | TX | 75222-4863 | |
| CITY OF CARROLLTON, TX | 1945 E JACKSON ROAD | CARROLLTON | TX | 75006 | |
| CITY OF CARROLLTON, TX | PO BOX 650958 | DALLAS | TX | 75265-0958 | |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD | CASA GRANDE | AZ | 85122 | |
| CITY OF CASA GRANDE, AZ | 510 E FLORENCE BLVD | CASA GRANDE | AZ | 85122 | |
| CITY OF CASA GRANDE, AZ | PO BOX 846791 | LOS ANGELES | CA | 90084-6791 | |
| CITY OF CHANDLER, AZ | 175 S. ARIZONA AVENUE | CHANDLER | AZ | 85225 | |
| CITY OF CHANDLER, AZ | PO BOX 52158 | PHOENIX | AZ | 85072 | |
| CITY OF CIBOLO | 201 LOOP 539 W, PO BOX 826 | CIBOLO | TX | 78108 | |
| CITY OF COLLEGE STATION | PO BOX 9960 | COLLEGE STATION | TX | 77842 | |
| CITY OF COPPELL | PO BOX 878 | COPPELL | TX | 75019 | |
| CITY OF DALLAS | PO BOX 660025 | DALLAS | TX | 75266 | |
| CITY OF DALLAS CONSUMER HEALTH DIVISION | 7901 GOFORTH RD | DALLAS | TX | 75238 | |
| CITY OF DALLAS, TX | DALLAS CITY HALL, 1500 MARILLA STREET | DALLAS | TX | 75201 | |
| CITY OF DALLAS, TX | PO BOX 660025 DALLAS WATER UTILITIES | DALLAS | TX | 75266-0025 | |
| CITY OF DALLAS/FIRE REINSPECTION | 1551 BAYLOR STREET #400, ATTN:REINSPECTION COLLECTIONS | DALLAS | TX | 75226 | |
| CITY OF DEL CITY | 3701 SE 15TH ST. | DEL CITY | OK | 73115 | |
| CITY OF EDMOND | UTILITY PAYMENTS, PO BOX 268927 | OKLAHOMA CITY | OK | 73126 | |
| CITY OF EDMOND, OK | 2824 PROGRESSIVE DRIVE | EDMOND | OK | 73034 | |
| CITY OF EDMOND, OK | PO BOX 268927 | OKLAHOMA CITY | OK | 73126-8927 | |
| CITY OF EULESS | PO BOX 1545 | EULESS | TX | 76039 | |
| CITY OF EULESS, TX | ALARM PERMIT PROGRAM, PO BOX 143128 | IRVING | TX | 75014 | |
| CITY OF EULESS, TX | CITY OF EULESS, 201 N. ECTOR DR. | EULESS | TX | 76039 | |
| CITY OF EULESS, TX | P.O. BOX 1545 | EULESS | TX | 76039 | |
| CITY OF FARMERS BRANCH | PUBLIC WORKS GREASE TRAP INTERCEPTOR, 13000 WILLIAM DODSON PKWY | FARMERS BRANCH | TX | 75234 | |
| CITY OF FATE | 1900 CD BOREN PARKWAY | FATE | TX | 75087 | |
| CITY OF FORNEY | 402 N BOIS D'ARC | ST FORNEY | TX | 75126 | |
| CITY OF FORNEY, TX | 401 PINSON ROAD | FORNEY | TX | 75126 | |
| CITY OF FORNEY, TX | PO BOX 826 | FORNEY | TX | 75126-4614 | |
| CITY OF FORT WORTH | ATTN: GENERAL COUNSEL, 818 MISSOURI AVE, RM 154 | FORT WORTH | TX | 76104 | |
| CITY OF FORT WORTH | PO BOX 961003 | FORT WORTH | TX | 76161-0003 | |
| CITY OF FORT WORTH CONSUMER HEALTH DIVISION | 818 MISSOURI AVE, ROOM 154 | FORT WORTH | TX | 76104-3618 | |
| CITY OF FRISCO | PO BOX 2730 | FRISCO | TX | 75034 | |
| CITY OF FRISCO HEALTH & FOOD SAFETY | 6101 FRISCO SQUARE BLVD, 3RD FLOOR | FRISCO | TX | 75034 | |
| CITY OF FRISCO, TX | 6101 FRISCO SQUARE BLVD | FRISCO | TX | 75034 | |
| CITY OF FRISCO, TX | PO BOX 2730 | FRISCO | TX | 75034 | |
| CITY OF FULSHEAR | 6611 W CROSS CREEK BEND LN | FULSHEAR | TX | 77441 | |
| CITY OF GARLAND | 217 N FIFTH STREET | GARLAND | TX | 75040 | |
| CITY OF GARLAND | CUSTOMER SERVICE PAYMENT CENTER, PO BOX 461508 | GARLAND | TX | 75046 | |
| CITY OF GARLAND | P.O. BOX 462010 | GARLAND | TX | 75046 | |
| CITY OF GARLAND UTILITY SERVICES | 217 N. FIFTH ST. | GARLAND | TX | 75040 | |
| CITY OF GARLAND UTILITY SERVICES | P.O. BOX 461508 | GARLAND | TX | 75046-1508 | |
| CITY OF GLENDALE | P.O. BOX 500 WATER DEPARMENT | GLENDALE | AZ | 85311-0500 | |
| CITY OF GLENDALE, AZ/500 | 5850 W. GLENDALE AVE. | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE, AZ/500 | P.O. BOX 500 WATER DEPARMENT | GLENDALE | AZ | 85311-0500 | |
| CITY OF GOODYEAR | 1900 N CIVIC SQUARE | GOODYEAR | AZ | 85395-2012 | |
| CITY OF GRAND PRAIRIE | PO BOX 534045 | GRAND PRAIRIE | TX | 75053 | |
| CITY OF GRAND PRAIRIE ALARM PERMITS | 200 W. MAIN ST. | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GRAND PRAIRIE, TX | GRAND PRAIRIE CITY HALL, 300 W MAIN STREET | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GRAND PRAIRIE, TX | PO BOX 534045 | GRAND PRAIRIE | TX | 75053 | |
| CITY OF HENDERSON | 240 WATER ST | HENDERSON | NV | 89009 | |
| CITY OF HOUSTON | 1002 WASHINGTON AVE | HOUSTON | TX | 77002 | |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | 4200 LEELAND | HOUSTON | TX | 77023-3016 | |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | PO BOX 1560 | HOUSTON | TX | 77251-1560 | |
| CITY OF HURST | PO BOX 200621 | DALLAS | TX | 75320-0621 | |
| CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE ROAD | HURST | TX | 76054 | |
| CITY OF HURST UTILITY BILLING | PO BOX 200621 | DALLAS | TX | 75320-0621 | |
| CITY OF INDIO | 100 CIVIC CENTER DR | INDIO | CA | 92201 | |
| CITY OF JENKS | C/O BRANDON MACY PO BOX 2007 | JENKS | OK | 74037 | |
| CITY OF KATY | 901 AVENUE C | KATY | TX | 77493 | |
| CITY OF LA MARQUE | 1130 1ST STREET | LA MARQUE | TX | 77568 | |
| CITY OF LA QUINTA | 78-495 CALLE TAMPICO | LA QUINTA | CA | 92253 | |
| CITY OF LAS VEGAS | 495 S MAIN ST | LAS VEGAS | NV | 89101 | |
| CITY OF LEAGUE CITY | PO BOX 200933 | DALLAS | TX | 75320-0933 | |
| CITY OF LEAGUE CITY, TX | 300 W WALKER ST | LEAGUE CITY | TX | 77573 | |
| CITY OF LEAGUE CITY, TX | PO BOX 200933 | DALLAS | TX | 75320-0933 | |
| CITY OF LEE'S SUMMIT | ATTN: MIKE WEISENBORN | LEE'S SUMMIT | MO | 64063 | |
| CITY OF LEWISVILLE | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LEWISVILLE/731962 | 151 W CHURCH STREET | LEWISVILLE | TX | 75057 | |
| CITY OF LEWISVILLE/731962 | PO BOX 731962 | DALLAS | TX | 75373-1962 | |
| CITY OF LEWISVILLE-ALARM SECTION | PO BOX 299002 | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LITCHFIELD PARK | 214 W WIGWAM BOULEVARD | LITCHFIELD | AZ | 85340 | |
| CITY OF MAGNOLIA | 18111 BUDDY RILEY BLVD | MAGNOLIA | TX | 77354 | |
| CITY OF MANOR | PERMITS AND INSPECTIONS, 105 E. EGGLESTON ST. | MANOR | TX | 78653 | |
| CITY OF MANOR, TX | 105 E EGGLESTON STREET | MANOR | TX | 78653 | |
| CITY OF MANOR, TX | PO BOX 387 | MANOR | TX | 78653 | |
| CITY OF MCKINNEY | P.O. BOX 8000 | MCKINNEY | TX | 75070-8000 | |
| CITY OF MCKINNEY, TX | 401 E. VIRGINIA ST. | MCKINNEY | TX | 75069 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CITY OF MCKINNEY, TX | P.O. BOX 8000 | MCKINNEY | TX | 75070-8000 | |
| CITY OF MESA AZ | ALARMS ENFORCEMENT UNIT, PO BOX 1466 | MESA | AZ | 85201 | |
| CITY OF MESA, AZ | MUNICIPAL BUILDING, 55 N. CENTER ST. | MESA | AZ | 85201 | |
| CITY OF MESA, AZ | P.O. BOX 1878 | MESA | AZ | 85211-1878 | |
| CITY OF MESQUITE | 1515 N GALLOWAY AVE | MESQUITE | TX | 75149 | |
| CITY OF MESQUITE HEALTH DIVISION | PO BOX 850137 | MESQUITE | TX | 75185-0137 | |
| CITY OF MUSTANG | 1501 N. MUSTANG RD | MUSTANG | OK | 73064 | |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | 2250 LAS VEGAS BLVD NORTH, SUITE 710 | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH LAS VEGAS, NV- FINANCE DEP | PO BOX 360118 | NORTH LAS VEGAS | NV | 89036-0118 | |
| CITY OF NORTH RICHLAND HILLS | 4301 CITY POINT DRIVE | NORTH RICHLAND HILLS | TX | 76180 | |
| CITY OF OKLAHOMA CITY | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OKLAHOMA CITY, OK | 200 NORTH WALKER | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OWASSO | PO BOX 180 | OWASSO | OK | 74055 | |
| CITY OF OWASSO/OWASSO PUBLIC WORKS | 10102 E 116TH ST N | OWASSO | OK | 74055 | |
| CITY OF OWASSO/OWASSO PUBLIC WORKS | P.O. BOX 1800 | WASSO | OK | 74055-0180 | |
| CITY OF PEORIA | ATTN:FINANCE DEPARTMENT, 8401 W MONROE ST | PEORIA | AZ | 85345 | |
| CITY OF PHOENIX | PO BOX 29115 | PHOENIX | AZ | 85038 | |
| CITY OF PHOENIX, AZ - 29100 | 200 W WASHINGTON ST | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX, AZ - 29100 | PO BOX 29100 | PHOENIX | AZ | 85038-9100 | |
| CITY OF PLANO | PO BOX 861990 | PLANO | TX | 75086 | |
| CITY OF PLANO, TX | P.O. BOX 861990 | PLANO | TX | 75086-1990 | |
| CITY OF PLANO, TX | PLANO MUNICIPAL CENTER, 1520 K AVENUE | PLANO | TX | 75074 | |
| CITY OF PLANO-EH&S | ENVIRONMENTAL HEALTH AND SUSTAINABILITY, 1520 K AVENUE # 210 | PLANO | TX | 75074 | |
| CITY OF PRINCETON | 2000 EAST PRINCETON DRIVE | PRINCETON | TX | 75407 | |
| CITY OF RICHARDSON | PO BOX 831907 | RICHARDSON | TX | 75083 | |
| CITY OF RICHARDSON, TX | 2360 CAMPBELL CREEK BLVD. SUITE 550 | RICHARDSON | TX | 75082 | |
| CITY OF RICHARDSON, TX | P.O. BOX 831907 | RICHARDSON | TX | 75083 | |
| CITY OF ROCKWALL | 385 S GOLIAD ST | ROCKWALL | TX | 75087 | |
| CITY OF ROSENBERG | P.O. BOX 631 | ROSENBERG | TX | 77471-0631 | |
| CITY OF ROSENBERG CODE COMPLIANCE DEPT | PO BOX 32 | ROSENBERG | TX | 77471 | |
| CITY OF ROSENBERG, TX - 631 | 2110 4TH STREET, ROSENBERG CITY HALL | ROSENBERG | TX | 77471 | |
| CITY OF ROSENBERG, TX - 631 | P.O. BOX 631 | ROSENBERG | TX | 77471-0631 | |
| CITY OF ROWLETT | PO BOX 660054 | DALLAS | TX | 75266-0054 | |
| CITY OF ROWLETT, TX | 4000 MAIN STREET | ROWLETT | TX | 75088 | |
| CITY OF ROWLETT, TX | PO BOX 660054 | DALLAS | TX | 75266-0054 | |
| CITY OF SACHSE | 3815 SACHSE RD BLDG B | SACHSE | TX | 75048-3835 | |
| CITY OF SAN ANTONIO DEVELOPMENT SERVICES DEPARTMENT | 1901 SOUTH ALAMO STREET | SAN ANTONIO | TX | 78204 | |
| CITY OF SAN ANTONIO FALSE ALARM RECUCTION PROGRAM | PO BOX 1314 | SAN ANTONIO | TX | 78295 | |
| CITY OF SAN ANTONIO PUBLIC WORKS | | | | | |
| CITY OF SAN DIMAS | 245 E BONITA AVE | SAN DIMAS | CA | 91773 | |
| CITY OF SCOTTSDALE | PO BOX 2901 | PHOENIX | AZ | 85062-2901 | |
| CITY OF SCOTTSDALE LICENSE/ALARM PERMITS | DEPT#880814, PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| CITY OF SCOTTSDALE, AZ | 3939 N. DRINKWATER BLVD | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE, AZ | PO BOX 2901 | PHOENIX | AZ | 85062-2901 | |
| CITY OF SHORELINE | | | | | |
| CITY OF SURPRISE | ATTN: REVENUE DIVISION, 16000 N. CIVIC CENTER PLAZA | SURPRISE | AZ | 85374-7470 | |
| CITY OF SURPRISE, AZ | 16000 N CIVIC CENTER PLAZA | SURPRISE | AZ | 85374 | |
| CITY OF SURPRISE, AZ | PO BOX 29078 | PHOENIX | AZ | 85038-9078 | |
| CITY OF TEMPE | PO BOX 52189 | PHOENIX | AZ | 85072 | |
| CITY OF TEMPE POLICE DEPT ALARM UNIT | PO BOX 52141 | PHOENIX | AZ | 85072-2141 | |
| CITY OF TEMPE, AZ | 31 E. 5TH STREET | TEMPE | AZ | 85281 | |
| CITY OF TEMPE, AZ | PO BOX 52166 | PHOENIX | AZ | 85072-2166 | |
| CITY OF TEMPLE | PO BOX 878 | TEMPLE | TX | 76503-0878 | |
| CITY OF TEMPLE, TX | 2 N MAIN STREET | TEMPLE | TX | 76501 | |
| CITY OF TEMPLE, TX | PO BOX 878 | TEMPLE | TX | 76503-0878 | |
| CITY OF TOMBALL, TX | 401 MARKET STREET | TOMBALL | TX | 77375 | |
| CITY OF TOMBALL, TX | 501 JAMES ST | TOMBALL | TX | 77375 | |
| CITY OF TUCSON | TUCSON POLICE DEPARTMENT, 1310 W. MIRACLE MILE | TUCSON | AZ | 85705 | |
| CITY OF TUCSON - LICENSE SECTION | ATTN: LICENSE SECTION, PO BOX 27210 | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON, AZ/51040 | 255 W. ALAMEDA ST. | TUCSON | AZ | 85701 | |
| CITY OF TUCSON, AZ/51040 | PO BOX 51040 UTILITY LOCKBOX-TUCSON WATER | LOS ANGELES | CA | 90051-5340 | |
| CITY OF TULSA | UTILITIES | TULSA | OK | 74187 | |
| CITY OF TULSA UTILITIES | 175 EAST 2ND STREET, SUITE 690 | TULSA | OK | 74103 | |
| CITY OF TULSA UTILITIES | UTILITIES SERVICES | TULSA | OK | 74187-0002 | |
| CITY OF UNIVERSAL CITY | 2150 UNIVERSAL CITY BLVD | UNIVERSAL CITY | TX | 78148 | |
| CITY OF WACO | PO BOX 2649, WATER OFFICE | WACO | TX | 76702 | |
| CITY OF WACO WATER OFFICE | CITY OF WACO, TEXAS, 300 AUSTIN AVENUE | WACO | TX | 76702 | |
| CITY OF WACO WATER OFFICE | P.O. BOX 2649 WATER OFFICE | WACK | TX | 76702-2649 | |
| CITY OF WATAUGA | PO BOX 48310 CITY OF WATER UTILITY SERVICE OFFICE | WATAUGA | TX | 76148-0310 | |
| CITY OF WATAUGA, TX | 7105 WHITLEY ROAD | WATAUGA | TX | 76148 | |
| CITY OF WATAUGA, TX | PO BOX 48310 CITY OF WATER UTILITY SERVICE OFFICE | WATAUGA | TX | 76148-0310 | |
| CITY OF WILDOMAR | 23873 CLINTON KEITH RD, SUITE 110 | WILDOMAR | CA | 92595 | |
| CITYSCAPE CAPITAL GROUP LLC | ATTN: GENERAL COUNSEL, 22 N PACIFIC COAST HWY, STE 2000 | EL SEGUNDO | CA | 90245 | |
| CITYSCAPE CAPITAL GROUP LLC | ATTN: GENERAL COUNSEL, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540 | |
| CIVITAN FOUNDATION INC | 12635 N 42ND ST | PHOENIX | AZ | 85032 | |
| CJ BIRKMEYER | ADDRESS ON FILE | | | | |
| CJSM LEASING LLC | 5820 W DEL LAGO CIRCLE | GLENDALE | AZ | 85308 | |
| CJSM LEASING LLC | ATTN: GENERAL COUNSEL, 5820 W DEL LAGO CIR | GLENDALE | AZ | 85308 | |
| CJSM LEASING LLC | ATTN: STEVEN SAYEGH, 23807 N 64TH AVE | GLENDALE | AZ | 85310 | |
| CJSM LEASING LLC | ATTN: STEVEN SAYEGH, 5820 W DEL LAGO CIR | GLENDALE | AZ | 85308 | |
| CL MAGNOLIA POINT TX LP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | |
| CLAIRE CLARK | ADDRESS ON FILE | | | | |
| CLARISSA METZGAR | ADDRESS ON FILE | | | | |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155-1741 | |
| CLARK COUNTY RECORDER | 500 S. GRAND CENTRAL PKWY, 2ND FLOOR | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FLOOR | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY TREASURER | 500 S. GRAND CENTRAL PKWY | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY TREASURER | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | LOS ANGELES | CA | 90051-0210 | |
| CLARK HILL | ADDRESS ON FILE | | | | |
| CLARK HILL PLC | ATTN: DAVID L. LANSKY, ESQ., KIMBERLY A. WALTERS, 14850 NORTH SCOTTDALE ROAD, SUITE 500 | SCOTTDALE | AZ | 85254 | |
| CLAUDIA GASTELUM | | | | | |
| CLAYTON INDUSTRIES | 17477 HURLEY STREET | CITY OF INDUSTRY | CA | 91744 | |
| CLEAR CHANNEL OUTDOOR LLC | 4830 N LOOP 1604W | SAN ANTONIO | TX | 78249 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CLEAR CREEK ISD TAX OFFICE | 2425 E. MAIN ST. | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD TAX OFFICE | P.O. BOX 799 | LEAGUE CITY | TX | 77574 | |
| CLEAR SPRINGS HIGH SCHOOL CHEER BOOSTER CLUB | PO BOX 2514 | LEAGUE CITY | TX | 77574 | |
| CLEVELAND COUNTY TREASURER | 201 S. JONES AVE. SUITE 100 | NORMAN | OK | 73069 | |
| CLEVELAND COUNTY TREASURER | | | | | |
| CLIFF'S CHECK CASHING STORES, INC. | PO BOX 700115 | DALLAS | TX | 75370 | |
| CLUB CAR WASH KELLY AVE EDMOND LLC | ATTN: GENERAL COUNSEL, 1591 E PRATHERSVILLE RD | COLUMBIA | MO | 65202 | |
| CLUB CAR WASH KELLY AVE EDMOND LLC | ATTN: ROLAND BARTELS, 1591 E PRATHERSVILLE RD | COLUMBIA | MO | 65202 | |
| CLUB CAR WASH KELLY AVE EDMOND LLC | C/O CLB CAR WASH OPERATING LLC, ATTN: GENERAL COUNSEL, 1591 E PRATHERSVILLE RD | COLUMBIA | MO | 65202 | |
| CLUB CAR WASH KELLY AVE EDMOND LLC | C/O QUARLES & BRADY LLP, ATTN: ERIC WANNER AND JERRY MORGAN, ONE RENAISSANCE SQ, 2 N CENTRAL AVE | PHOENIX | AZ | 85004 | |
| CLUB CAR WASH LEASING LLC | ATTN: GENERAL COUNSEL, 1591 E PRATHERSVILLE RD | COLUMBIA | MO | 65202 | |
| CM MACHINE SERVICES LTD | | | | | |
| CM PROCESS SOLUTIONS LLC | 101 TIERNEY WAY WINCHESTER, KY 40391 US | WINCHESTER | KY | 40391 | |
| CMI EQUIPMENT AND ENG CO | 41663 170TH ST | GLENCOE | MN | 55336 | |
| CNR TEXAS VENTURES LLC | ATTN: GENERAL COUNSEL, 6101 BOLLINGER CANYON RD, STE 321 | SAN RAMON | CA | 94583 | |
| CNR TEXAS VENTURES, LLC | 6101 BOLLINGER CANYON ROAD, SUITE 321 | SAN RAMON | CA | 94583 | |
| CNR TEXAS VENTURES, LLC | ATTN: NITIN RAJKUMAR, 6101 BOLLINGER CANYON ROAD SUITE 321 | SAN RAMON | CA | 94583 | |
| COAST REESE | ADDRESS ON FILE | | | | |
| COATING SOLUTIONS INC. | 13525 FENWAY BLVD N | HUGO | MN | 55038 | |
| CODA COFFEE COMPANY | 1751 E 58TH AVE, STE B-3 | DENVER | CO | 80209 | |
| CODA COFFEE COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL, 1751 E 58TH AVE, STE B-3 | DENVER | CO | 80209 | |
| CODY TEETS | 6961 LEE ST | ARVADA | CO | 80004 | |
| COHN & GREGORY | PO BOX 7419 | FORT WORTH | TX | 76111-0419 | |
| COHNREZNICK LLP | 500 E PRATT ST, 4TH FLOOR | BALTIMORE | MD | 21202 | |
| COLAVITA USA | 1 RUNYONS LANE | EDISON | NJ | 08817 | |
| COLD SHOT CHILLERS | 14343 INTERDRIVE EAST | HOUSTON | TX | 77032 | |
| COLDWELL BANKER REALTY | ATTN: BEN SEARWAY, 4500 HARTWOOD DR | FORT WORTH | TX | 76109 | |
| COLE FELIX | ADDRESS ON FILE | | | | |
| COLLEGE STATION UTILITIES - TX | CITY OF COLLEGE STATION, 1101 TEXAS AVE. | COLLEGE STATION | TX | 77840 | |
| COLLEGE STATION UTILITIES - TX | P.O. BOX 10230 UTILITY CUSTOMER SERVICES | COLLEGE STATION | TX | 77842-0230 | |
| COLLIERS ENGINEERING & DESIGN, INC | 101 CRAWFORDS CORNER ROAD, SUITE 3400 | HOLMDEL | NJ | 07733 | |
| COLLIERS INTERNATIONAL NORTH TEXAS LLC | ATTN: GENERAL COUNSEL, 1717 MCKINNEY AVE | DALLAS | TX | 75202 | |
| COLLIN COUNTY DISTRICT CLERK | | | | | |
| COLLIN COUNTY PROPERTY TAX | 2300 BLOOMDALE RD. | MCKINNEY | TX | 75071 | |
| COLLIN COUNTY PROPERTY TAX | P.O. BOX 8006 | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY PROPERTY TAX | | | | | |
| COLLINS HOLDINGS LLC | 16413 N 91ST STREET | SCOTTSDALE | AZ | 85260 | |
| COLMAC COIL MANUFACTURING, INC. | PO BOX 571 | COLVILLE | WA | 99114 | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | PO BOX 8789 | DENVER | CO | 80201-8789 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | DENVER | CO | 80261-0004 | |
| COLORADO DEPARTMENT OF REVENUE | | DENVER | CO | 80261-0009 | |
| COLORADO LIGHTING, INC. | 1831 E 73RD AVE | DENVER | CO | 80229 | |
| COLORADO MILLS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 1155 | LAMAR | CO | 81052 | |
| COLORADO MILLS, LLC | PO BOX 1155 | LAMAR | CO | 81052 | |
| COLTON RANKIN | ADDRESS ON FILE | | | | |
| COMDATA | | | | | |
| COMMERCE BANK OF ARIZONA INC | ATTN: GENERAL COUNSEL, 7315 N ORACLE RD, STE 181 | TUCSON | AZ | 85704 | |
| COMMERCIAL PROPERTIES INC | 2323 W. UNIVERSITY DR. | TEMPE | AZ | 85281 | |
| COMMODORE ADDISON SALAD, LLC | 3710 RAWLINS STREET, SUITE 1350 | DALLAS | TX | 75219 | |
| COMMODORE ADDISON SALAD, LLC | ATTN: MIKE SMARTT, 3710 RAWLINS STREET SUITE 1350 | DALLAS | TX | 75219 | |
| COMMON DESK - ENERGY SQUARE | 6688 N CENTRAL EXPRESSWAY, STE 350 | DALLAS | TX | 75206 | |
| COMMONWEALTH LAND TITLE | | | | | |
| COMMONWEALTH LAND TITLE INSURANCE COMPANY | ATTN: PATRICK JACKSON, 5949 SHERRY LN, STE 111 | DALLAS | TX | 75225 | |
| COMMUNITY 43 | 4343 N. 16 TH STREET | PHOENIX | AZ | 85016 | |
| COMMUNITY CAPITAL DEVELOPMENT | | | | | |
| COMMUNITY DEVELOPMENT | | | | | |
| COMMUNITY DEVELOPMENT CODE ENFORCEMENT DIVISION | ATTN: GENERAL COUNSEL, 16000 N CIVIC CENTER PLZ | SURPRISE | AZ | 85374 | |
| COMMUNITY DEVELOPMENT FINANCIAL INSTITUTIONS FUND | DEPARTMENT OF THE TREASURY, ATTN: OFFICE OF COMPLIANCE MONITORING AND EVALUATION, 1500 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20220 | |
| COMMUNITY STOREHOUSE | 12001 KATY RD | FORT WORTH | TX | 76244 | |
| COMPASS AFFORDABLE HOUSING | 48 N TUCSON BLVD, STE 102 | TUCSON | AZ | 85716 | |
| COMPASS LEGAL GROUP | AS ATTORNEYS FOR PINE RIDGE CONSTRUCTION MANAGEMENT LLC, 2205 FOREST HILLS DRIVE STE 10 | HARRISBURG | PA | 17112 | |
| COMPLETE CARE REFRIGERATION INC | 4727 E BELL ROAD, #45353 | PHOENIX | AZ | 85032 | |
| CONCENTRA MEDICAL CENTERS | 1818 E SKY HARBOR CIRCLE | PHOENIX | AZ | 85034 | |
| CONCEPT SERVICES | 12521 AMHERST DRIVE | AUSTIN | TX | 78727 | |
| CONCRETE CORING COMPANY INC | PO BOX 3289 | GLENDALE | AZ | 85311-3289 | |
| CONDON TOBIN SLADEK THORNTON NERENBERG PLLC | ATTN: GENERAL COUNSEL, 8080 PARK LN, STE 700 | DALLAS | TX | 75231 | |
| CONNER SMITH | ADDRESS ON FILE | | | | |
| CONNIE CHAN | ADDRESS ON FILE | | | | |
| CONNOR MCBRIDE | ADDRESS ON FILE | | | | |
| CONQUEST DESIGN AND DEVELOPMENT GROUP LLC | 14901 QUORUM DRIVE STE 300 | DALLAS | TX | 75254 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | 1920 WESTRIDGE DRIVE | IRVING | TX | 75038 | |
| CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DRIVE, SUITE 200 | IRVING | CA | 92618 | |
| CONSOLIDATED FIRE SYSTEMS INC. | 2261 CROWN RD, STE 104 | DALLAS | TX | 75229 | |
| CONSOLIDATED PROPERTIES INC OF LAWRENCE | ATTN: DAVID B GEIST, 6834 S UNIVERSITY BLVD, STE 415 | CENTENNIAL | CO | 80122 | |
| CONSOLIDATED PROPERTIES INC OF LAWRENCE | ATTN: GENERAL COUNSEL, 6834 S UNIVERSITY BLVD, STE 415 | CENTENNIAL | CO | 80122 | |
| CONSOLIDATED PROPERTIES INC OF LAWRENCE | C/O LAWHEDGE, ATTN: JIM BICKFORD, 6105 S MAIN ST, STE 200 | AURORA | CO | 80016 | |
| CONSOLIDATED PROPERTIES INC. OF LAWRENCE | ATTN: DAVID B. GEIST, 6834 S. UNIVERSITY #415 | CENTENNIAL | CO | 80122 | |
| CONSOLIDATED PROPERTIES INC. OF LAWRENCE | LAWHEDGE, ATTN: JIM BICKFORD, 6105 S. MAIN STREET, STE 200 | AURORA | CO | 80016 | |
| CONSOLIDATED PROPERTIES INC. OF LAWRENCE | PO BOX 1797 | LAWRENCE | KS | 66044 | |
| CONSTRUCTION CREDIT AND FINANCE GROUP, LLC | 9160 FORUM CORPORATE PKWY, STE 350 | FORT MEYERS | FL | 33905 | |
| CONTECH ENGINEERED SOLUTIONS LLC | FIVE CONCOURSE PARKWAY | ATLANTA | GA | 30328 | |
| CONTRACTOR FIRE PROTECTION, INC. | 5851 E MAIN ST. | MESA | AZ | 85205 | |
| CONTROL SYSTEMS INTEGRATION, LLC | 13 PRESTIGE CIRCLE | ALLEN | TX | 75002 | |
| CONTROLANT INC | | | | | |
| CONVEY INVESTMENTS CALIFORNIA LLC | ATTN: GENERAL COUNSEL, 14431 VENTURA BLVD, STE 251 | SHERMAN OAKS | CA | 91423 | |
| COOL WERX | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX #10819 | GLENDALE | AZ | 85318 | |
| COOL WERX | ADDRESS ON FILE | | | | |
| COOLEARTH TECHNOLOGIES, INC | 26405 ETON CT KENT, WA 98032 | KENT | WA | 98032 | |
| COOLEY LLP | 3 EMBARCADERO CENTER 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| COOLEY LLP | ATTN: GENERAL COUNSEL, 3175 HANOVER ST | PALO ALTO | CA | 94304-1130 | |
| COOPER SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| COOSEMANS PHOENIX LLC | 2120 S. 7TH AVE, STE 120 | PHOENIX | AZ | 85007 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COP HOMETOWN SERVICES, INC DBA AIRCO SERVICE, INC. | 4444 SOUTH 91ST EAST AVENUE | TULSA | OK | 74145 | |
| COPPELL BOYS SOCCER CLUB | 106 NORTH DENTON TAP ROAD, STE 210 BOX 102 | COPPELL | TX | 75019 | |
| COPPER STATE PAVEMENT INC | 8002 N 23RD AVENUE | PEORIA | AZ | 85345 | |
| COPPERPOINT | | | | | |
| COPPERSMITH BROCKELMAN PLC | 2800 N CENTRAL AVE, STE 1900 | PHOENIX | AZ | 85004 | |
| CORESTATES, INC | 3039 PREMIER PARKWAY, STE 700 | DULUTH | GA | 30097 | |
| CORNERSTONE STAFFING | 3120 SABRE DRIVE, STE 130 | SOUTHLAKE | TX | 76092 | |
| CORP TRUST COMPANY | ATTN: GENERAL COUNSEL, 1209 ORANGE ST, CORPORATION TRUST CTR | WILMINGTON | DE | 19801 | |
| CORPORATE FACILITIES OF NEW JERSEY LLC | 7001 NORTH PARK DRIVE | PENNSAUKEN | NJ | 08109 | |
| CORPORATE TECHNOLOGY SOLUTIONS LLC | 1971 E 5TH STREET | TEMPE | AZ | 85288 | |
| CORVIUM INC | ATTN: GENERAL COUNSEL, 12110 SUNSET HILLS RD, STE 100 | RESTON | VA | 20190 | |
| CORVIUM, INC. | 12110 SUNSET HILLS RD STE 100 | RESTON | VA | 20190 | |
| COSERV ELECTRIC | 7701 S STEMMONS FRWY | CORINTH | TX | 76210 | |
| COUES VALLEY LLC | 5520 N 184TH LN | LITCHFIELD PARK | AZ | 85340 | |
| COUNTRYWIDE FIRE SERVICES, INC. | 2375 E. TROPICANA #8, PMB8-888 | LAS VEGAS | NV | 89119 | |
| COURTNEY MARKETING | | | | | |
| COURTNEY REECE DESIGNS, INC | 506 38TH ST | CANYON | TX | 79015 | |
| COUSIN'S INC | ATTN: GENERAL COUNSEL, 13800 QUAIL POINTE DR | OKLAHOMA CITY | OK | 73134 | |
| COVENANT MECHANICAL SERVICES, INC. | 6336 BUCKSKIN AVE | LAS VEGAS | NV | 89108 | |
| COWBOYS POWER WASHING SERVICES | 722 LA SOMBRA STREET | GRAND PRAIRIE | TX | 75050 | |
| COX BUSINESS | 19485 W INDIAN SCHOOL RD | BUCKEYE | AZ | 85396-4580 | |
| COX BUSINESS | PO BOX 53214 | PHOENIX | AZ | 85072-3214 | |
| COYOTE LOGISTICS LLC | 960 NORTH POINT PARKWAY, STE 150 | ALPHARETTA | GA | 30005 | |
| CPS ENERGY | CPS ENERGY - BANKRUPTCY SECTION, 500 MCCULLOUGH | SAN ANTONIO | TX | 78215 | |
| CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | |
| CPS ENERGY | PO BOX 2678 | SAN ANTONIO | TX | 78289 | |
| CRAIG RANCH COMMUNITY ASSOCIATION | 1800 PRESTON PARK BLVD, SUITE 200 | PLANO | TX | 75093 | |
| CRANE DEPOT | GTRADE LLC 1000 POST & PADDOCK ST SUITE 500 | GRAND PRAIRIE | TX | 75050 | |
| CRANETECH, INC. | PO BOX 30790 | STOCKTON | CA | 95213 | |
| CRAWFORD ELECTRIC SUPPLY CO., LLC. | 7390 NORTHCOURT ROAD | HOUSTON | TX | 77040 | |
| CRAYCROFT & SPEEDWAY LLC | ATTN: GENERAL COUNSEL, 5561 E SPEEDWAY | TUCSON | AZ | 85705 | |
| CREATION REALTY CORP | ATTN: GENERAL COUNSEL, 10700 SANTA MONICA BLVD, STE 205 | LOS ANGELES | CA | 90025 | |
| CREATIVE EDUCATIONAL SOLUTIONS LLC | 9420 N LEMUR LN | TUCSON | AZ | 85742 | |
| CREATIVE MARKET LABS, INC | ATTN: GENERAL COUNSEL, 300 LENORA ST, MAILBOX 515 | SEATTLE | WA | 98121 | |
| CREATIVE MARKET LABS, INC | 300 LENORA STREET, MAILBOX 515 | SEATTLE | WA | 98121 | |
| CREIGHTON COMMUNITY FOUNDATION, INC. | 3219 E CAMELBACK RD, #376 | PHOENIX | AZ | 85018 | |
| CRESA | ATTN: GENERAL COUNSEL, ONE COWBOYS WAY, STE 350 | FRISCO | TX | 75034 | |
| CRESA GLOBAL INC | ATTN: GENERAL COUNSEL, 167 N GREEN ST, STE 1301 | CHICAGO | IL | 60607 | |
| CRESA LLC | 167 N GREEN ST. SUITE 1301 | CHICAGO | IL | 60607 | |
| CRESA LLC | ATTN: JOHN RISCHARD, THE STAR, ONE COWBOYS WAY, STE 350 | FRISCO | TX | 75034 | |
| CRIMSON OROSCO | ADDRESS ON FILE | | | | |
| CRISTIAN GONZALEZ | ADDRESS ON FILE | | | | |
| CRISTIAN MATA-GIL | ADDRESS ON FILE | | | | |
| CRISTINA LOPEZ | ADDRESS ON FILE | | | | |
| CRISTO REY FORT WORTH CORPORATE WORK STUDY PROGRAM, INC. | 2633 ALTAMESA BLVD | FORT WORTH | TX | 76133 | |
| CRISTOPHER CAMPOS | ADDRESS ON FILE | | | | |
| CRISTOPHER GOMEZ | ADDRESS ON FILE | | | | |
| CROSS CREEK RANCH COMMERCIAL ASSOCIATION INC | C/O CCMC, PO BOX 93327 | LAS VEGAS | NV | 89193-3327 | |
| CROSSCOM | 900 DEERFIELD PKWY | BUFFALO GROVE | IL | 60089 | |
| CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, SUITE 1100 | MCLEAN | VA | 22102 | |
| CROSSROAD SOUTH LLC | ATTN: GENERAL COUNSEL, 2801 S MAIN ST | LOS ANGELES | CA | 90007 | |
| CROSSROADS AUDIO INC | 2623 MYRTLE SPRINGS AVE | DALLAS | TX | 75220 | |
| CROW ISLAND COMMUNITY CAPITAL LLC | 57 CRESCENT DRIVE | GLENCOE | IL | 60022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CROWN LIFT TRUCKS | 44 S. WASHINGTON STREET | NEW BREMEN | OH | 45869 | |
| CRT, INC | 10709 TUBERVILLE DR | DALLAS | TX | 75243 | |
| CRUNCHTIME INFORMATION SYSTEMS, INC. | 120 CAUSEWAY ST STE 306 | BOSTON | MA | 02114 | |
| CS MECHANICAL CO | 5512 MITCHELLDALE STREET | HOUSTON | TX | 77092 | |
| CSC | PO BOX 7410023 | CHICAGO | IL | 60674 | |
| CSI OF THE SOUTHEAST, INC. | 220 MAYNARDVILLE HWY | MAYNARDVILLE | TN | 37807 | |
| CT CORPORATION | 28 LIBERTY STREET NEW YORK, NY 10005 US , CT | NEW YORK | NY | 10005 | |
| CTW TRANSPORTATION SERVICES INC | 1251 TANEY STREET NORTH | KANSAS CITY | MO | 64116 | |
| CULLIGAN OF DFW | 3201 PREMIER DR, STE 300 | IRVING | TX | 75063 | |
| CULTIVATE GROUP NC | MALCOLM K. KNIGHT, JILL E. COSTELOW 3622 REINA COURT | CALABASAS | CA | 91302 | |
| CULTURE AMP INC | 548 MARKET STREET, SUITE 94869 | SAN FRANCISCO | CA | 94104 | |
| CUSTOM CUT METALS | 9502 GULFSTREAM RD | FRANKFORT | IL | 60423 | |
| CUSTOM DECALS, INC. | 707 W. JEFFERSON ST | GRAND PRAIRIE | TX | 75051 | |
| CUTTING BOARD RESURFACING, LLC | 7942 W BELL RD, STE C5, #487 | GLENDALE | AZ | 85308 | |
| CV FLAMINGO LLC | ATTN: GENERAL COUNSEL, 8111 DOUGLAS AVE, STE 600 | DALLAS | TX | 75225 | |
| CV FLAMINGO LLC | ATTN: GENERAL COUNSEL, 2000 MCKINNEY AVE, STE 1000 | DALLAS | TX | 75201 | |
| CV FLAMINGO LLC | C/O CONDON TOBIN SLADEK THORNTON NERENBERG PLLC, ATTN: WILLIAM L SLADEK, ESQ, 8080 PARK LN, STE 700 | DALLAS | TX | 75231 | |
| CV FLAMINGO LLC | C/O LINCOLN PROPERTY COMPANY, ATTN: MATT GALLO, 2000 MCKINNEY AVE, STE 1000 | DALLAS | TX | 75201 | |
| CV FLAMINGO LLC | C/O LINCOLN PROPERTY COMPANY, ATTN: GENERAL COUNSEL, 2000 MCKINNEY AVE, STE 1000 | DALLAS | TX | 75201 | |
| CVP - HOSPITALITY CA LLC | ATTN: GENERAL COUNSEL, 2188 SW PARK PL, STE 100 | PORTLAND | OR | 97205 | |
| CVP - HOSPITALITY CA, LLC | 2188 SW PARK PLACE SUITE 100 | PORTLAND | OR | 97205 | |
| CVS PHARMACY INC | ATTN: GENERAL COUNSEL, PO BOX 360389 | PITTSBURGH | PA | 15251 | |
| CVS PHARMACY INC | C/O PROPERTY ADMINISTRATION DEPARTMENT, ATTN: GENERAL COUNSEL, STORE NO 8440-01, ONE CVS DR MAIL CODE 1105 | WOONSOCKET | RI | 02895 | |
| CVS PHARMACY INC | CVS 08440SA, PO BOX 1525 | WOONSOCKET | RI | 02895 | |
| CW BROWN FOODS INC | PO BOX 243 | MT ROYAL | NJ | 08061 | |
| CWICK COMMERCIAL CONTRACTING LLC | 565 W | CHANDLER | AZ | 85225 | |
| CWICK COMMERCIAL CONTRACTING LLC | ATTN: GENERAL COUNSEL, 15390 W CENTERRA DR | GOODYEAR | AZ | 85338 | |
| CX OPERATIONS INC | 301 WEST PLATT STREET | TAMPA | FL | 33606 | |
| CYBERCODERS INC | FILE #54318 | LOS ANGELES | CA | 90074 | |
| CYLIE WILLIAMS | ADDRESS ON FILE | | | | |
| CYPRESS CIVIL | ATTN: GENERAL COUNSEL, 4450 N 12TH ST, STE 228 | PHOENIX | AZ | 85014 | |
| CYPRESS CIVIL DEVELOPMENT LLC | 2030 EAST SPEEDWAY BOULEVARD SUITE 110 | TUCSON | AZ | 85719 | |
| CYPRESS-FAIRBANKS ISD | 11440 MATZKE RD. | CYPRESS | TX | 77429 | |
| CYPRESS-FAIRBANKS ISD | P.O. BOX 203908 | HOUSTON | TX | 77216-3908 | |
| CYPRESS-FAIRBANKS ISD | TAX ASSESSOR-COLLECTOR, 10494 JONES RD SUITE 106 | HOUSTON | TX | 77065 | |
| CYRUS BLOMQUIST | ADDRESS ON FILE | | | | |
| D&K LIGHTING INC | 705 S FLOYD | RICHARDSON | TX | 75080 | |
| D4 PIPING LLC | 9571 COUNTY ROAD 2440 | ROYSE CITY | TX | 75189 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DAFNE BAEZ | ADDRESS ON FILE | | | | |
| DAHLIA IBARRA | ADDRESS ON FILE | | | | |
| DAHLSTORM CAMPBELL FT LOWELL LLC | ATTN: GENERAL COUNSEL, 135 N SIERRA VISTA DR | TUCSON | AZ | 85719 | |
| DAHLSTROM CAMPBELL FT LOWELL LLC | ATTN: TERRY DAHLSTROM, 2102 N COUNTRY CLUB RD, STE 7 | TUCSON | AZ | 85716 | |
| DAHLSTROM CAMPBELL FT LOWELL LLC | 2102 N. COUNTRY CLUB RD., STE 7 | TUCSON | AZ | 85716 | |
| DAHLSTROM CAMPBELL FT LOWELL LLC | ATTN: MR TERRY DAHLSTROM, 2102 N COUNTRY CLUB RD, STE 7 | TUCSON | AZ | 85716 | |
| DAHLSTROM CAMPBELL FT LOWELL LLC | ATTN: TERRY DAHLSTROM, 2102 N COUNTRY CLUB RD, STE 7 | TUCSON | AZ | 85716 | |
| DAHLSTROM CAMPBELL FT LOWELL LLC | C/O DAHLSTROM CAMPBELL FT LOWELL LLC, ATTN: GENERAL COUNSEL, 135 N SIERRA VISTA DR | TUCSON | AZ | 85719 | |
| DAHLSTROM CAMPBELL FT LOWELL, LLC | 135 N. SIERRA VISTA DRIVE | TUCSON | AZ | 85719 | |
| DAHLSTROM CAMPBELL FT LOWELL, LLC | ATTN: TERRY DAHLSTROM, 2102 NORTH COUNTRY CLUB ROAD #7 | TUCSON | AZ | 85716 | |
| DAISY BENNETT | ADDRESS ON FILE | | | | |
| DAISY BRAND, LLC | 12750 MERIT DR SUITE 600 | DALLAS | TX | 75251 | |
| DAISY FUENTES | ADDRESS ON FILE | | | | |
| DAISY LAGUNAS | ADDRESS ON FILE | | | | |
| DAISY LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | |
| DAISY MALDONADO | ADDRESS ON FILE | | | | |
| DAKOTA GONZALEZ | ADDRESS ON FILE | | | | |
| DALLAS COUNTY PROPERTY TAX | 500 ELM STREET, SUITE 3300 | DALLAS | TX | 75202 | |
| DALLAS COUNTY PROPERTY TAX | P.O. BOX 139066 | DALLAS | TX | 75313-9066 | |
| DALLAS DEMOLITION COMPANY II | 1200 ROSS AVE #120 | DALLAS | TX | 75202 | |
| DALLAS INDEPENDENT SCHOOL DISTRICT | NORTH DALLAS HS BAND, 3120 N HASKELL AVE | DALLAS | TX | 75204 | |
| DALLAS MARTINEZ | ADDRESS ON FILE | | | | |
| DALLAS POLICE DEPARTMENT | ALARM PERMIT COMPLIANCE UNIT, PO BOX 840186 | DALLAS | TX | 75284-0186 | |
| DALLASITES101 | 5315 SOUTHERN AVE | DALLAS | TX | 75209 | |
| DAMANI TRUSS | ADDRESS ON FILE | | | | |
| DAMIAN ALVAREZ | ADDRESS ON FILE | | | | |
| DAMIAN RIVERA CORTES | ADDRESS ON FILE | | | | |
| DAMIAN SANTANA | ADDRESS ON FILE | | | | |
| DAMIEN DESIMONE | ADDRESS ON FILE | | | | |
| DAMIEN POPE | ADDRESS ON FILE | | | | |
| DAMIEN TAYLOR | ADDRESS ON FILE | | | | |
| DAMIEN VASQUEZ | ADDRESS ON FILE | | | | |
| DAMON WARDLAW | ADDRESS ON FILE | | | | |
| DAN COX & ASSOCIATES | 605 MCILLICAN DRIVE | LEWISVILLE | TX | 75057 | |
| DAN GILL | ADDRESS ON FILE | | | | |
| DAN KLUG | ADDRESS ON FILE | | | | |
| DANACO SOLUTIONS, LLC | 660 LA SALLE PLACE | HIGHLAND PARK | IL | 60035 | |
| DANE COATES | ADDRESS ON FILE | | | | |
| DANELLE DARROUGH | ADDRESS ON FILE | | | | |
| DANIEL CASTORENA | ADDRESS ON FILE | | | | |
| DANIEL J ING | ADDRESS ON FILE | | | | |
| DANIEL MEDEL HERNANDEZ | ADDRESS ON FILE | | | | |
| DANIEL NICHOLS | ADDRESS ON FILE | | | | |
| DANIEL PATINO | ADDRESS ON FILE | | | | |
| DANIEL QUINTERO SALDANA | ADDRESS ON FILE | | | | |
| DANIELA BAUTISTA | ADDRESS ON FILE | | | | |
| DANIELA ORTEGA | ADDRESS ON FILE | | | | |
| DANIELLA MARTINEZ | ADDRESS ON FILE | | | | |
| DANIELLE FRANKLIN | ADDRESS ON FILE | | | | |
| DANIELLE HENDERSON | ADDRESS ON FILE | | | | |
| DANIELLE MCKINNEY | ADDRESS ON FILE | | | | |
| DANIELLE MORIN | ADDRESS ON FILE | | | | |
| DANIKA MORALES | ADDRESS ON FILE | | | | |
| DAN'S DOOR REPAIR | 15025 N CAVE CREEK RD | PHOENIX | AZ | 85032 | |
| DARIAN GREAVES | ADDRESS ON FILE | | | | |
| DARIAN KNIGHTEN | ADDRESS ON FILE | | | | |
| DARLA MORENO | ADDRESS ON FILE | | | | |
| DARR EQUIPMENT LP | PO BOX 975053 | DALLAS | TX | 75397 | |
| DART CONTAINER | | | | | |
| DATA AXLE INC | ATTN: GENERAL COUNSEL, 13155 NOEL RD, STE 1750 | DALLAS | TX | 75240 | |
| DATA AXLE INC | ATTN: LEGAL DEPARTMENT, 13155 NOEL RD, STE 1750 | DALLAS | TX | 75240 | |
| DATA AXLE, INC | PO BOX 957742 | ST. LOUIS | MO | 63195 | |
| DATA SYSTEMS, INC DBA 5 AND 5 | 6515 S. 118TH ST, #200 | OMAHA | NE | 68137-3588 | |
| DATASITE LLC | | | | | |
| DAVID A DUFOUR AKA FOUR-SHER INVESTMENTS | 990 HIGHLAND DR. ST 301 | SOLANA BEACH | CA | 92075 | |
| DAVID B MOORE | ADDRESS ON FILE | | | | |
| DAVID MELENDEZ | ADDRESS ON FILE | | | | |
| DAVID W. HARDESTY | ADDRESS ON FILE | | | | |
| DAVID W. HARDESTY | ADDRESS ON FILE | | | | |
| DAVID'S PROFESSIONAL FIRE SYSTEMS INC | 6210 N 10TH ST | PHOENIX | AZ | 85014 | |
| DAVIS ENTERPRISES - INDIAN SCHOOL PLAZA LLC | ATTN: GENERAL COUNSEL, 5727 N 7TH ST, STE 409 | PHOENIX | AZ | 85014 | |
| DAVIS ENTERPRISES - INDIAN SCHOOL PLAZA LLC | ATTN: MS JENIFER LUNT, 5727 N 7TH ST, STE 409 | PHOENIX | AZ | 85014 | |
| DAVIS ENTERPRISES-INDIAN SCHOOL PLAZA, L.L.C. | ATTN: JENIFER LUNT, 5727 NORTH 7TH STREET SUITE 409 | PHOENIX | AZ | 85014 | |
| DBS PROPERTIES PARTNERSHIP LLP | ATTN: GENERAL COUNSEL, 1110 E MISSOURI AVE, STE 700 | PHOENIX | AZ | 85014 | |
| DBS PROPERTIES PARTNERSHIP LLP | ATTN: KAREN DYER, 1110 E MISSOURI AVE, STE 700 | PHOENIX | AZ | 85014 | |
| DBS PROPERTIES PARTNERSHIP LLP | C/O CLARK HL PLC, ATTN: DAVID L LANSKY, ESQ, 14850 N SCOTTSDALE RD, STE 500 | SCOTTSDALE | AZ | 85254 | |
| DBS PROPERTIES PARTNERSHIP, L.L.P. | ATTN: GARY DAVIDSON, 1110 EAST MISSOURI AVENUE SUITE 700 | PHOENIX | AZ | 85014 | |
| DBS PROPERTIES PARTNERSHIP, L.L.P. | ATTN: GARY DAVIDSON, 1110 E. MISSOURI AVE. SUITE 700 | PHOENIX | AZ | 85014 | |
| DBS PROPERTIES PARTNERSHIP, L.L.P. | CLARK HILL PLC, ATTN: DAVID L. LANSKY, ESQ., 14850 N. SCOTTSDALE RD., STE 500 | SCOTTSDALE | AZ | 85254 | |
| DBS PROPERTIES PARTNERSHIP, LLP | 1110 E MISSOURI AVE STE 700 | PHOENIX | AZ | 85014 | |
| DC BUILDING GROUP | ATTN: GENERAL COUNSEL, 101 E WARM SPRINGS RD | LAS VEGAS | NV | 89119 | |
| DCJ BACKFLOW SERVICES | 940 HARDEMAN ST | SEALY | TX | 77474 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | AS SERVICING AGENT FOR SHI INTERNATIONAL CORP, 1111 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087 | |
| DE RITO INTERIM NORTH GROUND LESSEE LLC | ATTN: GENERAL COUNSEL, 9120 E TALKING STICK WAY, STE E1 | SCOTTSDALE | AZ | 85250 | |
| DE RITO PARTNERS DEVELOPMENT INC | ATTN: GENERAL COUNSEL, 9120 E TALKING STICK WAY, STE E-1 | SCOTTSDALE | AZ | 85250 | |
| DE RITO PARTNERS INC | ATTN: GENERAL COUNSEL, 9120 E TALKING STICK WAY, STE E-1 | SCOTTSDALE | AZ | 85250 | |
| DEBBIE GONZALEZ | ADDRESS ON FILE | | | | |
| DEBBIE HARRIS-WILLIAMS | ADDRESS ON FILE | | | | |
| DEBBIE ZAMORA | ADDRESS ON FILE | | | | |
| DECATUR CAPITAL MANAGEMENT LLC | ATTN: GENERAL COUNSEL, 3755 BREAKTHROUGH WAY, STE 250 | LAS VEGAS | NV | 89135 | |
| DECATUR CAPITAL MANAGEMENT LLC | C/O JA KENNEDY REAL EST COMPANY, ATTN: AUDRA ROTHKEGEL, 3755 BREAKTHROUGH WAY, STE 250 | LAS VEGAS | NV | 89135 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DECATUR CAPITAL MANAGEMENT LLC | C/O LA KENNEDY REAL EST COMPANY, ATTN: AUDRA ROTHKEGEL, 3755 BREAKTHROUGH WAY, STE 250 | LAS VEGAS | NV | 89135 | |
| DECATUR CAPITAL MANAGEMENT, LLC | ATTN: JOSEPH A. KENNEDY, 3755 BREAKTHROUGH WAY, SUITE 250 | LAS VEGAS | NV | 89135 | |
| DECATUR CAPITAL MANAGEMENT, LLC | L.A. KENNEDY REAL ESTATE COMPANY, ATTN: AUDRA ROTHKEGEL, 3755 BREAKTHROUGH WAY, STE 250 | LAS VEGAS | NV | 89135 | |
| DECATUR CAPITAL MANAGMENT LLC | 3755 BREAKTHROUGH WAY, SUITE 250 | LAS VEGAS | NV | 89135 | |
| DEEM, LLC | 11201 USA PARKWAY | FISHERS | IN | 46037 | |
| DEEP SPACE ROBOTS | 1119 GRASSMERE DR | RICHARDSON | TX | 75080 | |
| DEGAN CONSTRUCTION LLC | PO BOX 60245 | PHOENIX | AZ | 85082 | |
| DEHART ASPHALT MAINTENANCE | 1057 S 74TH ST | MESA | AZ | 85208-2726 | |
| DEKKER/PERICH/SABATINI LTD | 7601 JEFFERSON STREET NE SUITE 100 | ALBUQUERQUE | NM | 87109 | |
| DEL MONTE FRESH | 241 SEVILLA AVE | CORAL GABLES | FL | 33134 | |
| DEL SOL VENTURES PEORIA LLC | ATTN: TIMOTHY S VASQUEZ, 2440 E GERMANN RD, BLDG B, STE 7 | CHANDLER | AZ | 85286 | |
| DELAWARE SECRETARY OF STATE | PO BOX 5509 | BINGHAMPTON | NY | 13902-5509 | |
| DELAWARE THE FIRST STATE | ATTN: SECRETARY OF STATE, 820 N FRENCH ST, FL 10 | WILMINGTON | DE | 19801 | |
| DELAYNA REDMAN | ADDRESS ON FILE | | | | |
| DELILAH LEYVA | ADDRESS ON FILE | | | | |
| DELTA CONSTRUCTION SERVICE | 10645 N TATUM BLVD, #200-481 | PHOENIX | AZ | 85028 | |
| DELTA-T COMMISSIONING INC | 538 FOREST CENTER PLAZA | GARLAND | TX | 75042 | |
| DEMONTEZ TODACHEENE | ADDRESS ON FILE | | | | |
| DENISE GERSTENBERG | ADDRESS ON FILE | | | | |
| DENNIS JAMES | ADDRESS ON FILE | | | | |
| DENNIS JAMES | ADDRESS ON FILE | | | | |
| DENTON COUNTY PROPERTY TAX | 1 COURTHOUSE DRIVE | DENTON | TX | 76208 | |
| DENTON COUNTY PROPERTY TAX | P.O. BOX 90223 | DENTON | TX | 76202 | |
| DENTON COUNTY PROPERTY TAX | | | | | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | | | | |
| DEPARTMENT OF PUBLIC WORKS | DEVELOPMENT REVIEW DIVISION, 500 S. GRAND CENTRAL PKWY BOX 554000 | LAS VEGAS | NV | 89155 | |
| DEPARTMENT OF TREASURY COMMUNITY DEVELOPMENT FINANCIAL INSTITUTIONS FUND | ATTN: GENERAL COUNSEL, 1500 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF WONDER, INC. | 5754 W 4TH STREET | LOS ANGELES | CA | 90036 | |
| DEPT OF AGRICULTURE | 1110 W. WASHINGTON ST., SUITE 450 | PHOENIX | AZ | 85007 | |
| DEPT OF AGRICULTURE | ATTN: LEGAL DEPARTMENT, 1110 W. WASHINGTON ST., SUITE 450 | PHOENIX | AZ | 85007 | |
| DERBYSOFT, INC. | | | | | |
| DERITO TALKING STICK NORTH LLC | C/O DE RITO PARTNERS DEVELOPMENT INC, ATTN: GENERAL COUNSEL, 9120 E TALKING STICK WAY, STE E-1 | SCOTTSDALE | AZ | 85250 | |
| DERITO TALKING STICK NORTH LLC | C/O NAGLE LAW GROUP PC, ATTN: ROBERT H NAGLE, ESQ, 4530 E SHEA BLVD, STE 140 | PHOENIX | AZ | 85028 | |
| DERITO TALKING STICK NORTH, LLC | 9120 E TALKING STICK WAY, STE E-1 | SCOTTSDALE | AZ | 85250 | |
| DERITO TALKING STICK NORTH, LLC | C/O DE RITO PARTNERS DEVELOPMENT, INC., ATTN: CHARLES R. CARLISE, 9120 E. TALKING STICK WAY, SUITE E-1 | SCOTTSDALE | AZ | 85250 | |
| DERITO TALKING STICK NORTH, LLC | NAGLE LAW GROUP, P.C., ATTN: ROBERT H. NAGLE, ESQ., 4530 E. SHEA BLVD., STE 140 | PHOENIX | AZ | 85028 | |
| DESERT FINANCIAL CREDIT UNION | ATTN: GENERAL COUNSEL, 148 N 48TH ST | PHOENIX | AZ | 85034 | |
| DESERT LINK TECHNOLOGIES LLC | 11733 W CHASE LN | AVONDALE | AZ | 85323 | |
| DESERT MISION, INC. | 8125 N HADEN ROAD | SCOTTSDALE | AZ | 85258 | |
| DESIGN UA, INC. | 153 E CITY PLACE DR | SANTA ANA | CA | 92705 | |
| DESIREE ANTONE | ADDRESS ON FILE | | | | |
| DESIREE GANDARILLA | ADDRESS ON FILE | | | | |
| DESIREE HOLJE | ADDRESS ON FILE | | | | |
| DESTENY ISLAS-GONZALEZ | ADDRESS ON FILE | | | | |
| DESTIN DAUGHERTY | ADDRESS ON FILE | | | | |
| DESTINY LILEY | ADDRESS ON FILE | | | | |
| DESTINY WADE | ADDRESS ON FILE | | | | |
| DESTINY WARREN | ADDRESS ON FILE | | | | |
| DETTRA ELECTRIC LLC | 944 N PYXIE CIR. | MESA | AZ | 85205 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OBO THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORP II COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2013-GCJ14 | C/O WLS FARGO BANK NATIONAL ASSOCIATION COMMERCIAL MORTGAGE SERVICING MAC D1086-23A, ATTN: GENERAL COUNSEL, 550 S TRYON ST, 23RD FL | CHARLOTTE | NC | 28202 | |
| DEVEN THOMPSON | ADDRESS ON FILE | | | | |
| DEVIN GAMEZ | ADDRESS ON FILE | | | | |
| DEVOLVED LLC | 5900 FRANKLIN AVE, UNIT 22 | WACO | TX | 76710 | |
| DEVON COLTER | ADDRESS ON FILE | | | | |
| DEVONTAE REED | ADDRESS ON FILE | | | | |
| DEX IMAGING LLC | STAPLES INC 5109 W LEMON STRETA | TAMPA | FL | 33609 | |
| DH CONCEPTS LLC | 2103 CLARKE ST | RICHMOND | VA | 23228 | |
| DIAMOND INDUSTRIAL GROUP, LLC | 10410 MILLER RD | DALLAS | TX | 75238 | |
| DIANA ACOSTA | ADDRESS ON FILE | | | | |
| DIANA GREGORY OUTREACH SERVICES | 1934 E CAMELBACK RD, STE 120-223 | PHOENIX | AZ | 85016 | |
| DIANA LARA | ADDRESS ON FILE | | | | |
| DIANA PEREZ | ADDRESS ON FILE | | | | |
| DIANA VALDEZ | ADDRESS ON FILE | | | | |
| DIEGO RIVAS DOMINGUEZ | ADDRESS ON FILE | | | | |
| DIGITAL DAMES LLC | 101 N COLORADO ST, #2140 | CHANDLER | AZ | 85244 | |
| DIJA FRASER | ADDRESS ON FILE | | | | |
| DILIGENT NETWORK SERVICES | 112 PACKER DR | FATE | TX | 75189 | |
| DIMARE FRESH, INC. | 4629 DIPLOMACY RD | FORT WORTH | TX | 76155 | |
| DIMITRI RATH | ADDRESS ON FILE | | | | |
| DINA VALENCIA | ADDRESS ON FILE | | | | |
| DINE PLUS 1 LLC | ATTN: GENERAL COUNSEL, 4980 S ALMA SCHOOL RD, STE A2-414 | CHANDLER | AZ | 85248 | |
| DIOSCORIDES & AVICENNA HOLDINGS LLC | C/O ANDREWS & BARTH PC, ATTN: ANGELA R MAVERICK, 8235 DOUGLAS AVE, STE 1120 | DALLAS | TX | 75225 | |
| DIOSCORIDES & AVICENNA HOLDINGS LLC | C/O ROGER FARAHMAND, ATTN: GENERAL COUNSEL, 4715 STONEHOLLOW WAY | DALLAS | TX | 75287 | |
| DIRCKS MOVING & LOGISTICS | 4340 W MOHAVE ST | PHOENIX | AZ | 85043 | |
| DJ DREW | ADDRESS ON FILE | | | | |
| DJ PRODUCTS | | | | | |
| DL PLUMBING & HEATING LLC | 763 RUBY CT | BURLESON | TX | 76028 | |
| DMA PROPERTIES LLC | 510 BOLSA AVE | NEWPORT BEACH | CA | 92663 | |
| DO IT OUTDOORS MEDIA LLC | 3111 FARMTRAIL ROAD | YORK | PA | 17406 | |
| DOCEBO NA INC. | | | | | |
| DOLE PACKAGED FOODS, LLC | 1 BAXTER WAY, SUITE 100 | WESTLAKE VILLAGE | CA | 91362 | |
| DOLLAR REAL INVESTMENT LLC | ATTN: GENERAL COUNSEL, 3433 WESTHEIMER RD, STE 1401 | HOUSTON | TX | 77027 | |
| DOLLAR REAL INVESTMENT, LLC | 3433 WESTHEIMER RD, #1401 | HOUSTON | TX | 77027 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DOMINIC WILSON | ADDRESS ON FILE | | | | |
| DOMINO FOODS, INC. | 1 FEDERAL STREET | YONKERS | NY | 10705 | |
| DOMINO'S PIZZA LLC | DEPT #771127, PO BOX 77000 | DETROIT | MI | 48277-1127 | |
| DON FLEETWOOD | ADDRESS ON FILE | | | | |
| DONNIE M MIDDLEMAN AND LEE M MIDDLEMAN TRUSTEES OF THE LEE AND DONNIE MIDDLEMAN TRUST DATED OCTOBER 27 1989 | ADDRESS ON FILE | | | | |
| DONNIE M. MIDDLEMAN AND LEE M. MIDDLEMAN | 16 COAL MINE VIEW | PORTOLA VALLEY | CA | 94028 | |
| DONNY COLEMAN | ADDRESS ON FILE | | | | |
| DONOVAN REED | ADDRESS ON FILE | | | | |
| DONTAE MOORE | ADDRESS ON FILE | | | | |
| DOORDASH, INC. | 303 2ND STREET, SOUTH TOWER SUITE 800 | SAN FRANCISCO | CA | 94107 | |
| DOT FOODS INC | PO BOX 192 | MT STERLING | IL | 62353 | |
| DOTTE ENTERPRISES LLC | ATTN: GENERAL COUNSEL, PO BOX 97812 | LAS VEGAS | NV | 89193 | |
| DOUBLE DELTA ARIZONA LLC | ATTN: GENERAL COUNSEL, PO BOX 7959 | CHANDLER | AZ | 85246-7959 | |
| DOUBLE DELTA ARIZONA LLC | ATTN: MICHAEL DEUTSCH, PO BOX 7959 | CHANDLER | AZ | 85246-7959 | |
| DOUBLE DELTA ARIZONA LLC | C/O BRIER IRISH HUBBARD & ERHART PLC, ATTN: CRAIG T IRISH, ESQ, 6245 N 24TH PKWY, STE I00 | PHOENIX | AZ | 85016-2029 | |
| DOUBLE DELTA ARIZONA LLC | C/O BRIER IRISH HUBBARD & ERHART PLC, ATTN: CRAIG T IRISH, ESQ, 6245 N 24TH PKWY, STE 100 | PHOENIX | AZ | 85016-2029 | |
| DOUBLE DELTA ARIZONA LLC | PO BOX 7959 | CHANDLER | AZ | 85246 | |
| DOUBLE DELTA ARIZONA, LLC | ATTN: MICHAEL DEUTSCH, POST OFFICE BOX 7959 | CHANDLER | AZ | 85246-7959 | |
| DOUBLE J PLASTERING, INC | 5779 W SELDON LANE | GLENDALE | AZ | 85302 | |
| DOUGLAS COOK ENTERPRISES LLC | 121 ZINNIA AVE METAIRIE, LA 70001 US | METAIRIE | LA | 70001 | |
| DRAKE LAW | ADDRESS ON FILE | | | | |
| DREW ADAMS | ADDRESS ON FILE | | | | |
| DSE HOCKEY CLUB, L.P. | 2601 AVENUE OF THE STARS | FRISCO | TX | 76034 | |
| DUANE MORRIS LLP | PO BOX 787166 | PHILADELPHIA | PA | 19178 | |
| DUNN POWERS CASTER CORPORATION | PO BOX 20765 | PHOENIX | AZ | 85036 | |
| DURANGO FOOD LLC | 5350 WILSHIRE BLVD., STE 36159 | LOS ANGELES | CA | 10017 | |
| DURANGO FOOD LLC | C/O BALLARD RAWSON JORGENSEN, ATTN: BRUCE JORGENSEN, ESQ, 10181 PARK RUN DR, STE 110 | LAS VEGAS | NV | 89145 | |
| DURANGO FOOD LLC | C/O THE KEST GROUP, ATTN: MICHAEL KEST, 4221 WILSHIRE BLVD, STE 390 | LOS ANGELES | CA | 90010 | |
| DURANGO FOOD LLC | C/O THE KEST GROUP, ATTN: GENERAL COUNSEL, 5350 WILSHIRE BLVD, STE 36159 | LOS ANGELES | CA | 90036 | |
| DURANGO FOOD, LLC | 5350 WILSHIRE BLVD. SUITE 36159 | LOS ANGELES | CA | 90036 | |
| DURASERV LLC | PO BOX 840602 | DALLAS | TX | 75284-0602 | |
| DURAWEAR GLOVE & SAFETY CO., INC | 30 ROYAL ROAD, STE 4 | FLEMINGTON | NJ | 08822 | |
| DXP ENTERPRISES, INC | PO BOX 840511 | DALLAS | TX | 75284 | |
| DYAN AUSTRIA | ADDRESS ON FILE | | | | |
| DYKMAN ELECTRICAL INC | 2323 FEDERAL WAY BOISE, ID 83705 US | BOISE | ID | 83705 | |
| DYLAN HOLLAND | ADDRESS ON FILE | | | | |
| DYLAN WALKER | ADDRESS ON FILE | | | | |
| DYLANN PLOEG | ADDRESS ON FILE | | | | |
| DYNAMIC MEDIA | | | | | |
| DYNAMIC PLANO INVESTMENTS LLC | ATTN: GENERAL COUNSEL, 11777 SAN VICENTE BLVD, STE 800 | LOS ANGELES | CA | 90049 | |
| DYNAMIC PLANO INVESTMENTS LLC | ATTN: PROPERTY MANAGEMENT, 11777 SAN VICENTE BLVD, STE 800 | LOS ANGELES | CA | 90049 | |
| DYNAMO AND DASH CHARITIES, INC | 413 BASTROP STREET | HOUSTON | TX | 77003 | |
| DYNASTY FARMS INC | ATTN: GENERAL COUNSEL, PO BOX 3737 | SALINAS | CA | 93912 | |
| E TOBEY AND PHILLIP B HILLER ZIEGLER REV LIV TRUST & LAURA ZIEGLER LIV TRUST | ADDRESS ON FILE | | | | |
| E4 UTILITY DESIGN | 1211 PUERTA DEL SOL, SUITE 270 | SAN CLEMENTE | CA | 92673 | |
| EAGLE EXPRESS, INC. | PO BOX 59972 | DALLAS | TX | 75229 | |
| EAGLE FIRE EXTINGUISHER CO., INC | 4430 BRASS WAY | DALLAS | TX | 75236 | |
| EAGLE SURVEYING LLC | 222 S ELM ST., STE 200 | DENTON | TX | 76201 | |
| EARTHTEK INC. | 2310 W INTERSTATE 20 | ARLINGTON | TX | 76017 | |
| EAST BAY ICELAND INC | ATTN: GENERAL COUNSEL, 2050 WRANGLER CT | GRAND JUNCTION | CO | 81507 | |
| EAST BAY TEXAS LLC | ATTN: GENERAL COUNSEL, 2050 WRANGLER CT | GRAND JUNCTION | CO | 81507 | |
| EAST BAY TEXAS, LLC | 2500 BROADWAY UNIT B #210 | GRAND JUNCTION | CO | 81507 | |
| EAST CAMPBELL RD., LLC | ATTN: MARCIE L. JACOB, 117 STURGES HIGHWAY | WESTPORT | CT | 06880 | |
| EAST CLEBURNE COMMUNITY CENTER | PO BOX 356, 602 OLIVE ST | CLEBURNE | TX | 76033 | |
| EATERY ESSENTIALS INCORPORATED | 2425 W DANIELDALE RD | DALLAS | TX | 75237 | |
| EBARA MIXERS INC. | 9351 INDUSTRIAL WAY | ADELANTO | CA | 92301-3932 | |
| EBONY TAYLOR | ADDRESS ON FILE | | | | |
| ECLECTIC TEXAS RETREATS LLC | 411 ALLISON DR | DALLAS | TX | 75208 | |
| ECOLAB | PO BOX 100512 | PASADENA | CA | 91189 | |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ECOTRAK LLC | 18004 SKY PARK CIRCLE STE 100 | IRVINE | CA | 92614 | |
| ED KOLODZIESKI | ADDRESS ON FILE | | | | |
| ED MINIAT, LLC | THE MINIAT COMPANIES, INC. 16250 S VINCENNES AVE. | SOUTH HOLLAND | IL | 60473 | |
| EDEN TUNTAS | ADDRESS ON FILE | | | | |
| EDGAR RIMOLA | ADDRESS ON FILE | | | | |
| EDGE BUILDING SERVICES, INC | 20343 N HAYDEN RD STE 105-11 | SCOTTSDALE | AZ | 85255 | |
| EDUARDO CISNEROS | ADDRESS ON FILE | | | | |
| EDUARDO CUEVAS-RIVERA | ADDRESS ON FILE | | | | |
| EDUARDO GARCIA | ADDRESS ON FILE | | | | |
| EDUARDO RIOS | ADDRESS ON FILE | | | | |
| EDUARDO RUVALCABA | ADDRESS ON FILE | | | | |
| EDWARD WOLFF & ASSOCIATES | 660 N CENTRAL EXPRESSWAY, STE 450 | PLANO | TX | 75074 | |
| EFFICIENT BUSINESS SYSTEMS INC | 26440 LA ALAMEDA | MISSION VIEJO | CA | 92691 | |
| EILEEN ALVAREZ | ADDRESS ON FILE | | | | |
| EILEEN MATAMOROS | ADDRESS ON FILE | | | | |
| EINSTEIN PRINTING / MASTERS PRESS | 1800 SURVEYOR BLVD | CARROLLTON | TX | 75006 | |
| EKMARK & EKMARK LLC | ATTN: GENERAL COUNSEL, 6720 N SCOTTSDALE RD, STE 261 | SCOTTSDALE | AZ | 85253 | |
| EL DORADO TECH CENTER ASSC | | | | | |
| ELECTRIC SUPPLY INC | 917 W MADISON ST | PHOENIX | AZ | 85007 | |
| ELENA KUSHMAUL | ADDRESS ON FILE | | | | |
| ELEVEN PROPERTIES, LLC | 5939 W CHANDLER BLVD | CHANDLER | AZ | 85226 | |
| ELI VIGDERSON TRUST | ADDRESS ON FILE | | | | |
| ELIJAH BURLEND | ADDRESS ON FILE | | | | |
| ELIJAH FARR | ADDRESS ON FILE | | | | |
| ELIJAH MASON | ADDRESS ON FILE | | | | |
| ELISA GONGAWARE | ADDRESS ON FILE | | | | |
| ELISE SCHALK | ADDRESS ON FILE | | | | |
| ELITE ELECTRIC LLC | 9417 GARRETT DRIVE | ROWLETT | TX | 75089 | |
| ELIZABETH G BEALL | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ELIZABETH GONZALEZ | ADDRESS ON FILE | | | | |
| ELIZABETH HARRIS | ADDRESS ON FILE | | | | |
| ELIZABETH HERMESCH | ADDRESS ON FILE | | | | |
| ELIZABETH JAIME LIRA | ADDRESS ON FILE | | | | |
| ELIZABETH MARROQUIN | ADDRESS ON FILE | | | | |
| ELIZABETH MENA LOPEZ | ADDRESS ON FILE | | | | |
| ELIZABETH NARANG | ADDRESS ON FILE | | | | |
| ELIZABETH NUNEZ | ADDRESS ON FILE | | | | |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | |
| ELLA BRENNER | ADDRESS ON FILE | | | | |
| ELLEN STRUBEL-ROTH | ADDRESS ON FILE | | | | |
| ELLENORE ROGERS | ADDRESS ON FILE | | | | |
| ELLIANA FISCHER | ADDRESS ON FILE | | | | |
| ELLIOT ASSOCIATES, LLC | 505 WHITE PLAINS ROAD, STE 228 | TARRYTOWN | NY | 10591 | |
| ELLIOTT ELECTRIC SUPPLY | PO BOX 206524 | DALLAS | TX | 75320-6524 | |
| ELLSWORTH SALAD LLC | ATTN: GENERAL COUNSEL, 21429 S ELLSWORTH RD | QUEEN CREEK | AZ | 85254 | |
| ELORA IBARRA | ADDRESS ON FILE | | | | |
| ELSINORE VALLEY MUNICIPAL WATER DISTRICT | 31315 CHANEY STREET | LAKE ELSINORE | CA | 92531 | |
| EMANUEL CONTRERAS | ADDRESS ON FILE | | | | |
| EMBARK CONSULTING LLC | 333 1ST AVENUE | DALLAS | TX | 75226 | |
| EMBARK CONSULTING LLC | ATTN: BRANNON SANDERS, 333 1ST AVE | DALLAS | TX | 75226 | |
| EMBARK CONSULTING LLC | C/O VELA WOOD PC, ATTN: KEVIN VELA, 5307 E MOCKINGBIRD LN, STE 800 | DALLAS | TX | 75206 | |
| EMELIN CISNEROS | ADDRESS ON FILE | | | | |
| EMELY BAUTISTA JUAREZ | ADDRESS ON FILE | | | | |
| EMERALD CUT LAWN AND LANDSCAPE | 609 E PLEASANT RUN ROAD | CEDAR HILL | TX | 75104 | |
| EMERGE PROPERTIES | 10355 CENTREPARK DR., STE 100 | HOUSTON | TX | 77043 | |
| EMERGE! PROPERTIES LLC | ATTN: KAMAL SINGH, PRESIDENT, 10355 CENTREPARK DR, STE 100 | HOUSTON | TX | 77073 | |
| EMERGE! PROPERTIES LLC | BAKER MONROE HUSTON PLLC, ATTN: CJ DE VILDER, JR, 1612 SUMMIT AVE, STE 100 | FORT WORTH | TX | 76102 | |
| EMERGE! PROPERTIES LLC | C/O BAKER MONROE PLLC, ATTN: C J DE VILDER, JR, 1612 SUMMIT AVE, STE 100 | FORT WORTH | TX | 76102 | |
| EMERGENCY ICE, INC | 8300 SOVEREIGN ROW | DALLAS | TX | 75247 | |
| EMERGENCY MAINTENANCE SOLUTIONS | PO BOX 157 | HAWLEY | PA | 18428 | |
| EMERGIFIRE LLC | PO BOX 181839 | DALLAS | TX | 75218 | |
| EMERSON INVESTMENTS LLC | 1242 EAST JACKSON STREET | PHOENIX | AZ | 85034 | |
| EMILEE RESENDEZ | ADDRESS ON FILE | | | | |
| EMILI MORAN | ADDRESS ON FILE | | | | |
| EMILIO ACEDO | ADDRESS ON FILE | | | | |
| EMILY CLEMONS | ADDRESS ON FILE | | | | |
| EMILY KIM | ADDRESS ON FILE | | | | |
| EMILY LEDESMA | ADDRESS ON FILE | | | | |
| EMILY PETERMAN | ADDRESS ON FILE | | | | |
| EMILY RODRIGUEZ | ADDRESS ON FILE | | | | |
| EMILY SCOTT | ADDRESS ON FILE | | | | |
| EMILY ULVEN | ADDRESS ON FILE | | | | |
| EMILY WAGNER | ADDRESS ON FILE | | | | |
| EMMA ALLAUIGAN | ADDRESS ON FILE | | | | |
| EMMA BELURGI | ADDRESS ON FILE | | | | |
| EMMA BRINSON | ADDRESS ON FILE | | | | |
| EMMA CAPPS | ADDRESS ON FILE | | | | |
| EMMA CLEGG | ADDRESS ON FILE | | | | |
| EMMA HARVELL | ADDRESS ON FILE | | | | |
| EMMA KIM | ADDRESS ON FILE | | | | |
| EMMITT AVILA | ADDRESS ON FILE | | | | |
| EMO TRANS, INC. | 377 OAK STREET, SUITE 202 | GARDEN CITY | NY | 11530 | |
| EMPIRE METAL PRODUCTS INC | 2362 W SHANGRI-LA RD | PHOENIX | AZ | 85029 | |
| EMPIRE SERVICES WEST | | | | | |
| EMPOWERMENT REINVESTMENT FUND | ATTN: JAMES BASON, 39 W 37TH ST, 7TH FLOOR | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | ATTN: JAMES BASON, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | BUTLER SNOW LLP, ATTN: ASHLEY WICKS, 1020 HIGHLAND COLONY PKWY, STE 1400 | RIDGELAND | MS | 39157 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | C/O BUTLER SNOW LLP, ATTN: ASHLEY WICKS, 1020 HIGHLAND COLONY PKWY, STE 1400 | RIDGELAND | MS | 39157 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | C/O EMPOWERMENT REINVESTMENT FUND LLC, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | C/O EMPOWERMENT REINVESTMENT FUND LLC, ATTN: DIRECTOR OF NMTC, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIII LLC | C/O EMPOWERMENT REINVESTMENT FUND LLC, ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIV LLC | ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LIX LLC | ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LLC | ATTN: DIRECTOR OF NMTC, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LLC | ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018-2329 | |
| EMPOWERMENT REINVESTMENT FUND LLC | ATTN: JAMES BASON, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LLC | BUTLER SNOW LLP, ATTN: ASHLEY WICKS, 1020 HIGHLAND COLONY PKWY, STE 1400 | RIDGELAND | MS | 39157 | |
| EMPOWERMENT REINVESTMENT FUND LV LLC | ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMPOWERMENT REINVESTMENT FUND LVI LLC | ATTN: GENERAL COUNSEL, 39 W 37TH ST, 7TH FL | NEW YORK | NY | 10018 | |
| EMTRAIN, INC. | 1731 J STREET, SUITE 200 | SACRAMENTO | CA | 95811 | |
| EMTRO LLC DBA EMT INTERNATIONAL | 780 CENTERLINE DRIVE | HOBART | WI | 54155 | |
| EMY SAULOG | ADDRESS ON FILE | | | | |
| ENDRESS+HAUSER, INC. | 2350 ENDRESS PLACE | GREENWOOD | IN | 46143 | |
| ENGIE IMPACT | ADDRESS ON FILE | | | | |
| ENGIE INSIGHT SERVICES INC D/B/A ENGIE IMPACT | ATTN: GENERAL COUNSEL, 1313 N ATLANTIC ST, STE 5000 | SPOKANE | WA | 99201 | |
| ENGIE INSIGHT SERVICES, INC. | 1313 N. ATLANTIC ST. STE 5000 | SPOKANE | WA | 99201 | |
| ENGIE INSIGHT SERVICES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, 1313 N. ATLANTIC ST. STE 5000 | SPOKANE | WA | 99201 | |
| ENSIGHT SOLUTIONS, A-ONE MANUFACTURING, B | AMPROD LLC 549 EVERGREEN RD | STRAFFORD | MO | 65757 | |
| ENTERGY TEXAS INC | PO BOX 679505 | DALLAS | TX | 75267 | |
| ENTERPRISE FLEET MANAGEMENT | | | | | |
| ENTERPRISE FLEET MANAGEMENT INC | ATTN: GENERAL COUNSEL, 600 CORPORATE PARK DR | ST. LOUIS | MO | 63105 | |
| ENTERPRISE FM TRUST | ATTN: GENERAL COUNSEL, 4100 W GALVESTON ST | CHANDLER | AZ | 85226 | |
| ENVIRONMENTAL DRAIN AND ODOR CONTROL SERVICES | PO BOX 14359 | MESA | AZ | 85216 | |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET | REDLANDS | CA | 92373 | |
| ENVIROPHASE LLC | 337 OAKS TRAIL DRIVE, SUITE 225 | GARLAND | TX | 75043 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ENVISION3 GROUP, INC | PO BOX 1312 | PHOENIX | AZ | 85001 | |
| ENVOY INC | 410 TOWNSEND STREET SAN FRANCISCO, CA 94107 US | SAN FRANCISCO | CA | 94107 | |
| ENVY AMAYA | ADDRESS ON FILE | | | | |
| EOS GILBERT ARIZONA LLC | 4545 E SHEA BLVD., STE 242 | PHOENIX | AZ | 85028 | |
| EOS GILBERT ARIZONA LLC | C/O UMC REAL EST SERVICES, ATTN: GENERAL COUNSEL, 4545 E SHEA BLVD, STE 242 | PHOENIX | AZ | 85028 | |
| EPC-CWNS B LLC | BILLINGSLEY PROPERTY SERVICES II INC, ATTN: LEGAL DEPARTMENT, 1722 ROUTH ST, STE 770 | DALLAS | TX | 75201 | |
| EPC-CWNS B LLC | C/O BILLINGSLEY PROPERTY SERVICES II INC, ATTN: LEASE ADMINISTRATION, OFFICE, 1722 ROUTH ST, STE 770 | DALLAS | TX | 75201 | |
| EPCOR WATER | PO BOX 37782 | BOONE | IA | 50037-0782 | |
| EPCOR/37782 | 5350 W BELL ROAD SUITE 122 | GLENDALE | AZ | 85308 | |
| EPCOR/37782 | PO BOX 37782 | BOONE | IA | 50037-0782 | |
| EPIC EAST TOWNE CROSSING LP | 16000 DALLAS PARKWAY, STE 300 | DALLAS | TX | 75248 | |
| EPIC EAST TOWNE CROSSING LP | ATTN: GENERAL COUNSEL, 16000 DALLAS PKWY, STE 300 | DALLAS | TX | 75248 | |
| EPIC WEB SOLUTION LLC | 14301 N. 87TH ST, STE #209 | SCOTTSDALE | AZ | 85260 | |
| EPIPHANY COMMUNITY HEALTH OUTREACH SERVICES | 9894 BISSONNET, SUITE 900 | HOUSTON | TX | 77036-8272 | |
| EQUITY ARIZONA LLC | ATTN: GENERAL COUNSEL, 19799 240TH ST | DAVENPORT | IA | 52807 | |
| EQUITY ARIZONA LLC | ATTN: GENERAL COUNSEL, 825 MIDDLE RD, STE 400 | BETTENDORF | IA | 52722 | |
| EQUITY ARIZONA LLC | ATTN: RON BURMEISTER, 2205 KIMBERLY RD | BETTENDORF | IA | 52722 | |
| EQUITY ARIZONA LLC | ATTN: RON BURMEISTER, 825 MIDDLE RD, STE 400 | BETTENDORF | IA | 52722 | |
| EQUITY ARIZONA LLC | ATTN: RON BURMEISTER AND DAVID SMITH, 825 MIDDLE RD, STE 400 | BETTENDORF | IA | 52722 | |
| EQUITY ARIZONA LLC | | | | | |
| ERECYCLER LLC | 3902 CAVALIER DR | GARLAND | TX | 75042 | |
| ERIC WHITE | ADDRESS ON FILE | | | | |
| ERICK ENRIQUEZ | ADDRESS ON FILE | | | | |
| ERICKA MARTINS | ADDRESS ON FILE | | | | |
| ERIEZ MANUFACTURING CO. | 2200 ASBURY RD | ERIE | PA | 16506 | |
| ERIK D. RAGATZ | ADDRESS ON FILE | | | | |
| ERIKA ERVIN | ADDRESS ON FILE | | | | |
| ERIQ MARTINEZ | ADDRESS ON FILE | | | | |
| ERMCR LLC | C/O ENCORE COMMERCIAL LLC, ATTN: MIKE NELSON, PRESIDENT, 6900 DALLAS PKWY, 3RD FL | PLANO | TX | 75024 | |
| ERMCR LLC | C/O ENCORE COMMERCIAL LLC, ATTN: GENERAL COUNSEL, 6900 DALLAS PKWY, 3RD FL | PLANO | TX | 75024 | |
| ERMCR LLC | C/O ENCORE ENTERPRISES INC, ATTN: CYNTHIA PRICE, GENERAL COUNSEL, 6900 DALLAS PKWY, 3RD FLOOR | PLANO | TX | 75024 | |
| ESHA RESEARCH LLC D/B/A TRUSTWELL | C/O ENCORE COMMERCIAL LLC, ATTN: GENERAL COUNSEL, 4747 SKYLINE RD S, STE 100 | SALEM | OR | 97306 | |
| ESHARES INC D/B/A CARTA INC | ATTN: DATA PROTECTION OFFICER, 333BUSH ST FLOOR 23, STE 2300 | SAN FRANCISCO | CA | 94104 | |
| ESHARES INC D/B/A CARTA INC | ATTN: GENERAL COUNSEL, 333 BUSH ST FLOOR 23, STE 2300 | SAN FRANCISCO | CA | 94104 | |
| ESI CONSTRUCTORS INC | 950 WALNUT RIDGE DRIVE | HARTLAND | WI | 53029 | |
| ESITE ANALYTICS D/B/A KALIBRATE | ATTN: GENERAL COUNSEL, 528 JOHNNIE DOBBS BLVD, STE 201 | MOUNT PLEASANT | SC | 29464 | |
| ESITE ANALYTICS, INC. | 528 JOHNNIE DODDS BLVD, SUITE 201 | MOUNT PLEASANT | SC | 29464 | |
| ESKER SALES LLC | 4150 COREY RD | TOLEDO | OH | 43623 | |
| ESTANISLAO HERRERA JR | ADDRESS ON FILE | | | | |
| ESTHER QIN | ADDRESS ON FILE | | | | |
| ESTRELLA CHAVEZ | ADDRESS ON FILE | | | | |
| ESTRELLA MOLINA | ADDRESS ON FILE | | | | |
| ETAIL PARTNERS - PRINCETON LLC | ATTN: GENERAL COUNSEL, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| ETHAN BOND | ADDRESS ON FILE | | | | |
| ETHAN CEPEDA | ADDRESS ON FILE | | | | |
| ETHAN KOHATSU | ADDRESS ON FILE | | | | |
| ETHAN QUEZADA | ADDRESS ON FILE | | | | |
| ETHAN SANTOS | ADDRESS ON FILE | | | | |
| ETHAN WEBSTER | ADDRESS ON FILE | | | | |
| ETS ELECTRICAL SOLUTIONS LLC DBA BRAVEHEART ELECTRIC | 9681 E WATSON DR | TUCSON | AZ | 85730 | |
| EUOFINS ELECTRICAL & ELECTRONIC TESTING NA. LLC | PO BOX 1477 | CAROL STREAM | IL | 60132 | |
| EVA SCHAKAFORD | ADDRESS ON FILE | | | | |
| EVAN MONAGHAN | ADDRESS ON FILE | | | | |
| EVERBRITE LLC | 4949 S. 110TH STREET | GREENFIELD | WI | 53228 | |
| EVEREST GIUFFRE | ADDRESS ON FILE | | | | |
| EVEREST NATIONAL INSURANCE COMPANY | 100 EVEREST WAY | WARREN | NJ | 07059 | |
| EVERGREEN DEVCO INC | ATTN: MR DANNY BOCKTING, 2390 E CAMELBACK RD, STE 410 | PHOENIX | AZ | 85016 | |
| EVERGREEN-HIGLEY & WILLIAMS FIELD LLC | C/O EVERGREEN DEVCO INC, ATTN: DOUG LEVENTHAL, 2390 E CAMELBACK RD, STE 410 | PHOENIX | AZ | 85016 | |
| EVOLVE PR AND MARKETING LLC | 4300 N MILLER RD, STE 212 | SCOTTSDALE | AZ | 85251 | |
| EW SALAD FUNDING LLC | ATTN: GENERAL COUNSEL, 2555 E CAMELBACK RD, STE 400 | PHOENIX | AZ | 85016 | |
| EWING IRRIGATION PRODUCTS INC DBA EWING OUTDOOR SUPPLY | 3441 E HARBOUR DR | PHOENIX | AZ | 85034 | |
| EXAMINETICS INC | PO BOX 7410675 | CHICAGO | IL | 60674-0675 | |
| EXECUTIVE HIGH REACH MAINTENANCE | 1817 S HORNE #6 | MESA | AZ | 85204 | |
| EXPANSION LLC | C/O WIRUM PROPERTIES LLC, ATTN: ATTN: JOHN WIRUM, 500 L ST, STE 100 | ANCHORAGE | AK | 99501 | |
| EXPANSION, LLC | ATTN: JOHN WIRUM, 500 L STREET, SUITE 100 | ANCHORAGE | AK | 99501 | |
| EXPERT REPAIR LLC | PO BOX 26311 | FT LAUDERDALE | FL | 33320-6311 | |
| EXPRESS MARKETS, INC. | 6510 MUTUAL DRIVE SUITE 300 | FORT WAYNE | IN | 46825 | |
| EXSERT, INC. | 9063 WHITEHAWK DR | SANGER | TX | 76266 | |
| EYOSIAS AYELE | ADDRESS ON FILE | | | | |
| EZCATER, INC. | | | | | |
| EZERC LLC | 608 SW 4TH AVE | FORT LAUDERDALE | FL | 33315 | |
| F&H FOOD EQUIPMENT CO | PO BOX 3985 | SPRINGFIELD | MO | 65808-3985 | |
| FABIAN VENEGAS | ADDRESS ON FILE | | | | |
| FACILITECH INC DBA BUSINESS INTERIORS | 1111 VALLEY VIEW LANE | IRVING | TX | 75061 | |
| FACTOR IV SOLUTIONS, LLC | 7343 EL CAMINO REAL #271 ATASCADERO, CA 93422 | ATASCADERO | CA | 93422 | |
| FAEGRE DRINKER BIDDLE & REATH LLP | 2200 WELLS FARGO CENTER | MINNEAPOLIS | MN | 55402 | |
| FAIR REFRIGERATION INC | | | | | |
| FAIRWEATHER FACES INC | 147 SOUTH OXFORD STREET, SUITE 5D | BROOKLYN | NY | 11217 | |
| FAITH MATUS | ADDRESS ON FILE | | | | |
| FALCON LANDING MARKET LTD | 2410 POLK STREET, STE 200 | HOUSTON | TX | 77003 | |
| FALCON LANDING MARKET LTD | ATTN: FRANK LIU, 2410 POLK ST, STE 200 | HOUSTON | TX | 77003 | |
| FALCON LANDING MARKET LTD | ATTN: GENERAL COUNSEL, 2410 POLK ST, STE 200 | HOUSTON | TX | 77003 | |
| FALCONE PLUMBING & MECHANICAL LLC | JOSEPH P. FALCONE 2742 SOUTH ROGERS | MESA | AZ | 85202 | |
| FARM FRESH COMPANY | 1033 E JACKSON STREET | PHOENIX | AZ | 85034 | |
| FARMER WOODS GROUP | 919 NORTH 1ST ST | PHOENIX | AZ | 85004 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | ATTN: GENERAL COUNSEL, 121 WEST PINE ST, PO BOX 3000 | LODI | CA | 95241 | |
| FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | ATTN: LOAN CTR MANAGER, 121 W INE ST, PO BOX 3000 | LODI | CA | 95241 | |
| FARMERS BRANCH | PO BOX 819010 | AUSTIN | TX | 75381 | |
| FARMERS ELECTRIC COOPERATIVE | 2000 INTERSTATE 30 EAST | GREENVILLE | TX | 75402 | |
| FARMERS ELECTRIC COOPERATIVE, TX | 2000 INTERSTATE 30 | GREENVILLE | TX | 75402 | |
| FARMERS ELECTRIC COOPERATIVE, TX | PO BOX 5800 | GREENVILLE | TX | 75403-5800 | |
| FATBOY GREASE TRAP SERVICES | CHADRICK WESS 2479 SAN MARCOS DR | FORNEY | TX | 75126 | |
| FAVIOLA TOLEDO | ADDRESS ON FILE | | | | |
| FAWN QUIHUIS | ADDRESS ON FILE | | | | |
| FAYE BINION | ADDRESS ON FILE | | | | |
| FCC ENVIRONMENTAL SERVICES/654383 | 3109 SWEETEN CREEK ROAD | ASHEVILLE | NC | 28803 | |
| FCI CONSTRUCTORS INC | 10922 W GLENN DRIVE | GLENDALE | AZ | 85307 | |
| FCX PERFORMANCE INC DBA PIERCE PUMP COMPANY | 3000 E 14TH AVE | COLUMBUS | OH | 43219 | |
| FEDERAL INSURANCE COMPANY A CHUBB COMPANY | ONE AMERICAN SQUARE, 202 N ILLINOIS STREET, SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDEX | PO BOX 660481 | DALLAS | TX | 75266-0481 | |
| FEDEX FREIGHT, INC. | DEPT CH PO BOX 10306 | PALATINE | IL | 60055 | |
| FEEDING AMERICA | 161 N CLARK ST, STE 700 | CHICAGO | IL | 60601 | |
| FELECIA AURE | ADDRESS ON FILE | | | | |
| FERNANDA HERRERA-LOPEZ | ADDRESS ON FILE | | | | |
| FERNANDA MEDINA MANESS | ADDRESS ON FILE | | | | |
| FERNANDO CASTANON LOPEZ | ADDRESS ON FILE | | | | |
| FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | |
| FERRELLGAS LP | ONE LIBERTY PLAZA | LIBERTY | AZ | 85326 | |
| FGS GLOBAL(US)LLC | 909 THIRD AVENUE, 32ND FLOOR | NEW YORK | NY | 10022 | |
| FIDELITY NATIONAL FINANCIAL INC | ATTN: CHIEF PRIVACY OFFICER, 601 RIVERSIDE AVE | JACKSONVILLE | FL | 32204 | |
| FIDELITY NATIONAL TITLE | ONE EAST WASHINGTON STREET, SUITE 450 | PHOENIX | AZ | 85004 | |
| FINAL TOUCH COMMERCIAL SERVICES | 2700 S. GILBERT RD, STE 5 #117 | CHANDLER | AZ | 85286 | |
| FINQUERY LLC | 3 RAVINIA DRIVE NE, STE P7 | ATLANTA | GA | 30346 | |
| FIRE PROTECTION CONSULTING GROUP, LLC | 14439 NW MILITARY HWY, SUITE 108 #430 | SAN ANTONIO | TX | 78231 | |
| FIRE RECOVERY USA LLC | PO BOX 935667 | ATLANTA | GA | 31193-5667 | |
| FIRETROL PROTECTION SYSTEM, INC. | 10320 MARKISON ROAD | DALLAS | TX | 75238 | |
| FIRST & LIMBERLOST PLAZA LLC | ATTN: GENERAL COUNSEL, 555 E RIVER RD, STE 201 | TUCSON | AZ | 85704 | |
| FIRST & LIMBERLOST PLAZA LLC | C/O TOWN W REALTY INC, ATTN: TOBIAS J HORVATH, 555 E RIVER RD, STE 201 | TUCSON | AZ | 85704 | |
| FIRST & LIMBERLOST PLAZA, LLC | 555 EAST RIVER ROAD, SUITE 201 | TUCSON | AZ | 85704 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL, NATIONAL COMMERCIAL SERVICES, 8311 W SUNSET RD, STE 100 | LAS VEGAS | NV | 89113 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | NATIONAL COMMERCIAL SERVICES, 8311 W SUNSET ROAD STE 100 | LAS VEGAS | NV | 89113 | |
| FIRST AMERICAN TITLE NATIONAL | ATTN: GENERAL COUNSEL, NATIONAL COMMERCIAL SERVICES, 2555 E CAMELBACK RD, STE 350 | PHOENIX | AZ | 85016 | |
| FIRST OKLAHOMA BANK | 100 S RIVERFRONT DR | JENK | OK | 74037 | |
| FIRST OUT SERVICES | 8010 PINE SHADOWS ROAD | CLEVELAND | TX | 77328 | |
| FIRST WESTERN TRUST BANK | ATTN: GENERAL COUNSEL, SCOTTSDALE OFFICE, 7025 N SCOTTSDALE RD, STE 100 | SCOTTSDALE | AZ | 85253 | |
| FIRST WESTERN TRUST BANK | ATTN: GENERAL COUNSEL, 7025 N SCOTTSDALE RD, STE 100 | SCOTTSDALE | AZ | 85253 | |
| FITPHX | 2700 N 15TH AVE | PHOENIX | AZ | 85007 | |
| FJ CAPITAL, LLC | 3015 PERIMETER TRCE E DUNWOODY, GA 30346 US | DUNWOODY | GA | 30346 | |
| FLAIR DATA SYSTEMS | FLAIR DATA SYSTEMS 2805 N DALLAS PARKWAY | PLANO | TX | 75093 | |
| FLAT TOP LAWN AND LANDSCAPE LLC | PO BOX 851095 | YUKON | OK | 73099 | |
| FLEXCELL ENGINEERING INC. | 620 STEVEN COURT, UNIT 7 AND 8 | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| FLEXTG FINANCIAL SERVICES D/B/A PRO COPY OFFICE SOLUTIONS INC | ATTN: GENERAL COUNSEL, 1917 E 5TH ST | TEMPE | AZ | 85281 | |
| FLOQAST | 14721 CALIFA STREET | SHERMAN OAKS | CA | 91411 | |
| FLOQAST INC | ATTN: GENERAL COUNSEL, 14721 CALIFA ST | LOS ANGELES | CA | 91411 | |
| FLORENCE CRITTENTON SERVICES OF ARIZONA | 1112 E BUCKEYE ROAD | PHOENIX | AZ | 85034 | |
| FLORIAN VAN RAPPARD | ADDRESS ON FILE | | | | |
| FLORIDA BULK SALES | 6280 WEST HOWARD STREET | NILES | IL | 60714 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 | |
| FLUORESCO SERVICES LLC | 5505 S NOGALES HIGHWAY | TUCSON | AZ | 85706 | |
| FLYING X ELECTRIC LLC | 9020 DIRECTORS ROW | DALLAS | TX | 75247 | |
| FMG EXPRESS FACILITY MANAGEMENT GROUP LLC DBA EXPRESS FACILITY MANAGEMENT | 3902 E UNIVERSITY DR, SUITE 6 | PHOENIX | AZ | 85034 | |
| FNTG NATIONAL COMMERCIAL SERVICES | ATTN: KRISTEN HEUTER, NCS WESTERN OPERATIONS, 4400 MACARTHUR BLVD, STE 200 | NEWPORT BEACH | CA | 92660 | |
| FONTSPRING | ATTN: GENERAL COUNSEL, 1813 MARSH RD, STE H | WILMINGTON | DE | 19810 | |
| FOOD AND DRUG ADMINISTRATION | 6TH AND KIPLING ST. | DENVER | CO | 80225 | |
| FOOD AND DRUG ADMINISTRATION | ATTN: LEGAL DEPARTMENT, 6TH AND KIPLING ST. | DENVER | CO | 80225 | |
| FOOD PROCESSING EQUIPMENT | PO BOX 952 PORTAGE, MI 49081 USA | PORTAGE | MI | 49081 | |
| FOOD SAFETY NET SERVICES | 199 W RHAPSODY DR | SAN ANTONIO | TX | 78216 | |
| FOODIE DHILLON | ADDRESS ON FILE | | | | |
| FOODLOGIQ LLC D/B/A TRUSTWELL | ATTN: COURTNEY CUCCHIARA, 9450 SW GEMINI DR, STE 44415 | BEAVERTON | OR | 97008 | |
| FOODLOGIQ, LLC | 2655 MERIDIAN PARKWAY | DURHAM | NC | 27713 | |
| FOOTHILLS BANK DIVISION OF GLACIER BANK | ATTN: GENERAL COUNSEL, 1750 S WOODLANDS VILLAGE BLVD | FLAGSTAFF | AZ | 86001 | |
| FOOTHILLS CARING CORP, INC. | PO BOX 831 | CARFREE | AZ | 85377 | |
| FOOTHILLS FOOD BANK AND RESOURCE CENTER | PO BOX 715 | CAREFREE | AZ | 85377-2086 | |
| FOR2FI, INC | PO BOX 79428 | N DARTMOUTH | MA | 02747 | |
| FORESTER OUTDOOR LLC | 17714 BANNISTER ST, SUITE 3 | DALLAS | TX | 75252 | |
| FORNEY MIXED-USE LLC | ATTN: GENERAL COUNSEL, 451 S MAIN ST, STE 200 | FORT WORTH | TX | 76104 | |
| FORNEY MIXED-USE LLC | ATTN: RIAN MAGUIRE, 451 S MAIN ST, STE 200 | FORT WORTH | TX | 76104 | |
| FORNEY MIXED-USE LLC | C/O KELLY HART & HALLMAN LLP, ATTN: ANDY ROGERS, 201 MAIN ST, STE 2500 | FORT WORTH | TX | 76102 | |
| FORT BEND COUNTY | 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469-3623 | |
| FORT BEND COUNTY | 4520 READING ROAD, SUITE A-800 | ROSENBURG | TX | 77471 | |
| FORT BEND COUNTY | P.O. BOX 1028 | RICHMOND | TX | 77406-0228 | |
| FORT BEND COUNTY MUD | PO BOX 4824 | HOUSTON | TX | 77210 | |
| FORT BEND COUNTY MUD #128 | 12841 CAPRICORN ST | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD #128 | 202 CENTURY SQUARE BLVD. | SUGAR LAND | TX | 77478 | |
| FORT BEND COUNTY MUD #128 | P.O. BOX 4824 | HOUSTON | TX | 77210-4824 | |
| FORT BEND COUNTY MUD #128 | PO BOX 4824 | HOUSTON | TX | 77210 | |
| FORT BEND COUNTY MUD #143 | 12841 CAPRICORN STREET | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD #161 | 12841 CAPRICORN STREET | STAFFORD | TX | 77477 | |
| FORT BEND COUNTY MUD #173 | 3200 SOUTHWEST FREEWAY, SUITE 2600 | HOUSTON | TX | 77027 | |
| FORT BEND COUNTY MUD #173 | P.O. BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| FORT BEND COUNTY MUD NO 143 | 2002 W GRAND PKWY N SUITE 100 | KATY | TX | 77449 | |
| FORT BEND COUNTY MUD NO 143 | PO BOX 3264 DEPT 10743 | HOUSTON | TX | 77253-3264 | |
| FORT BEND COUNTY SHERIFF'S OFFICE | ATTN: ALARM DETAIL, 1410 RICHMOND PARKWAY | RICHMOND | TX | 77469 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FORT BEND MUD #119 | PO BOX 1205 | BROOKSHIRE | TX | 77423 | |
| FORT WORTH FALSE ALARM MGMT SYSTEM | PO BOX 208767 | DALLAS | TX | 75320-8767 | |
| FORT WORTH WATER DEPARTMENT | 100 FORT WORTH TRAIL, 5TH FLOOR | FORT WORTH | TX | 76102 | |
| FORT WORTH WATER DEPARTMENT | 920 FOURNIER ST | FORT WORTH | TX | 76102 | |
| FORT WORTH WATER DEPARTMENT | PO BOX 961003 | FORTH WORTH | TX | 76161-0003 | |
| FORTUN FOODS, INC | 6513 132ND AVE NE 394 | KIRKLAND | WA | 98033 | |
| FOSTER360 | 137 E UNIVERSITY DRIVE | MESA | AZ | 85201 | |
| FOUNDATION FOR SENIOR LIVING | 1201 E. THOMAS RD. | PHOENIX | AZ | 85014 | |
| FOURSQUARE ROOFS & WALLS | ATTN: GENERAL COUNSEL, 4250 PRODUCTION CT | LAS VEGAS | NV | 89115 | |
| FOURSQUARE ROOFS & WALLS | C/O SUNSTATE EQUIPMENT CO LLC, ATTN: GENERAL COUNSEL, 5552 E WASHINGTON | PHOENIX | AZ | 85034 | |
| FOURTH NAME INVESTMENTS, INC. | 18635 N ELDRIDGE PKWY, #200 | TOMBALL | TX | 77377 | |
| FOX SEARCH GROUP LLC | 400 IMPERIAL CIRCLE | BOSSIER CITY | LA | 71111 | |
| FP ACQUISITIONS LLC | ATTN: GENERAL COUNSEL, 745 5TH AVE, FL 25 | NEW YORK | NY | 10151 | |
| FRANCESCA GIER | ADDRESS ON FILE | | | | |
| FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0531 | |
| FRANK ANTHONY ESCOBAR | ADDRESS ON FILE | | | | |
| FRANK MACIAS | ADDRESS ON FILE | | | | |
| FRANKI TERRASAS | ADDRESS ON FILE | | | | |
| FREANEL & SON GILBERT LLC | 2500 S POWER RD, #121 | MESA | AZ | 85209 | |
| FREANEL & SON GILBERT LLC | ATTN: GENERAL COUNSEL, 2500 S POWER RD, STE 121 | MESA | AZ | 85209 | |
| FREANEL & SON GILBERT LLC | ATTN: GENERAL COUNSEL, 5045 N 12TH ST, STE 101 | PHOENIX | AZ | 85014 | |
| FREANEL & SON GILBERT LLC | C/O NOBEUS PROPERTY MANAGEMENT INC, ATTN: GENERAL COUNSEL, 5045 N 12TH ST, STE 101 | PHOENIX | AZ | 85014 | |
| FREANEL & SON GILBERT LLC | C/O TCT PROPERTY MANAGEMENT, ATTN: GENERAL COUNSEL, 2500 S POWER RD, STE 121 | MESA | AZ | 85209 | |
| FREANEL & SON GILBERT, LLC | 2500 SOUTH POWER ROAD SUITE 121 | MESA | AZ | 85209 | |
| FREDERIC W. COOK & CO., INC | 685 THIRD AVENUE, 28TH FLOOR | NEW YORK | NY | 10017 | |
| FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BOULEVARD, SUITE 1330 | HOUSTON | TX | 77056 | |
| FREEPOINT ENERGY SOLUTIONS LLC | ATTN: FREEPOINT RETAIL OPERATIONS, 3050 POST OAK BLVD, STE 1330 | HOUSTON | TX | 77056 | |
| FREEPOINT ENERGY SOLUTIONS LLC | ATTN: GENERAL COUNSEL, 3050 POST OAK BLVD, STE 1330 | HOUSTON | TX | 77056 | |
| FREEPOINT ENERGY SOLUTIONS LLC | C/O FREEPOINT ENERGY SOLUTIONS LLC, ATTN: FREEPOINT RETAIL OPERATIONS, 3050 POST OAK BLVD, STE 1330 | HOUSTON | TX | 77056 | |
| FRESHLY LLC | 115 E 23RD ST FL 7 | NEW YORK | NY | 10010 | |
| FRESHONE FOODS LLC | 4001 ADLER DRIVE | DALLAS | TX | 75211 | |
| FRESHPOINT DALLAS INC. | | | | | |
| FRIEDMAN RECYCLING COMPANIES | | | | | |
| FRIENDS OF THE CHILDREN | 4050 E COTTON CENTER BLVD, SUITE 12 | PHOENIX | AZ | 85040 | |
| FRIENDSHIP RETIREMENT CORPORATION | 8611 N. 67TH AVENUE | GLENDALE | AZ | 85302 | |
| FRISCO FOOTBALL LEAGUE | 2449 YUMA DR | LITTLE ELM | TX | 75068 | |
| FRISCO POLICE DEPARTMENT-ALARM UNIT | CITY OF FRISCO, 7200 STONEBROOK PKWY | FRISCO | TX | 75034 | |
| FRITZ GALLAGHER | ADDRESS ON FILE | | | | |
| FROEHLICH TRUST | ADDRESS ON FILE | | | | |
| FRONTIER WASTE SOLUTIONS | FRONTIER ACCESS LLC PO BOX 1283 | HILLSBORO | TX | 76645 | |
| FS SPECIALTIES LLC | 7343 EL CAMINO REAL SUITE 271 | ATASCADERO | CA | 93422 | |
| FUQUA BCDC BALLPARK PROJECT OWNER LLC | ATTN: GENERAL COUNSEL, 3575 PIEDMONT RD NE, STE 800 | ATLANTA | GA | 30305 | |
| FUQUA BCDC BALLPARK PROJECT OWNER LLC | ATTN: JEFF FUQUA AND HEATHER CORREA, 3575 PIEDMONT RD NE, STE 800 | ATLANTA | GA | 30305 | |
| FUQUA BCDC BALLPARK PROJECT OWNER LLC | ATTN: JIM ACKERMAN, 3575 PIEDMONT RD NE, STE 800 | ATLANTA | GA | 30305 | |
| FUQUA BCDC BALLPARK PROJECT OWNER LLC | C/O FUQUA DEVELOPMENT, ATTN: HEATHER CORREA, 15 PIEDMONT CTR, 3575 PIEDMONT DR NE STE 800 | ATLANTA | GA | 30305 | |
| FUQUA BCDC BALLPARK PROJECT OWNER, LLC | 3575 PIEDMONT RD, NE, SUITE 800 | ATLANTA | GA | 30305 | |
| FURMAN FOODS, INC. | 770 CANNERY ROAD | NORTHUMBERLAND | PA | 17857 | |
| FUSES UNLIMITED | 3302 WEST MILLER ROAD, STE 600 | GARLAND | TX | 75041 | |
| FUTUREWAY MECHANICAL | 2963 N NORFOLK | MESA | AZ | 85215 | |
| GABBY WILL | ADDRESS ON FILE | | | | |
| GABE RUBALCAVA | ADDRESS ON FILE | | | | |
| GABRIELA SHEFFIELD | ADDRESS ON FILE | | | | |
| GABRIELA TORRES | ADDRESS ON FILE | | | | |
| GABRIELLA BUSHY | ADDRESS ON FILE | | | | |
| GABRIELLA NODERER | ADDRESS ON FILE | | | | |
| GABRIELLA RITZO | ADDRESS ON FILE | | | | |
| GABRIELLE WEINBERG | ADDRESS ON FILE | | | | |
| GAIDEN LOPEZ | ADDRESS ON FILE | | | | |
| GALBUT BEABEAU | ADDRESS ON FILE | | | | |
| GALBUT BEABEAU PC IOLTA | 6720 N SCOTTSDALE RD, SUITE 305 | SCOTTSDALE | AZ | 85253 | |
| GALDE OUTLOT 3 LLC | ATTN: GENERAL COUNSEL, 4001 N PERRYVILLE RD, STE D201 | LOVES PARK | IL | 61111 | |
| GALLAGHER & KENNEDY, P.A. | 2575 E CAMELBACK RD, STE 1100 | PHOENIX | AZ | 85016 | |
| GALVESTON COUNTY HEALTH DISTRICT | P.O. BOX 939 | LA MARQUE | TX | 77568 | |
| GALVESTON COUNTY PROPERTY TAX | 722 21ST STREET | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY PROPERTY TAX | | | | | |
| GAMMAGE AND BURNHAM, PLC | 40 N. CENTRAL AVE, 20TH FLOOR | PHOENIX | AZ | 85004 | |
| GARETH REA | ADDRESS ON FILE | | | | |
| GARLAND ALARM MANAGEMENT PROGRAM | PO BOX 307780 | DALLAS | TX | 75320-7780 | |
| GARLAND ISD TAX OFFICE | 901 WEST STATE STREET | GARLAND | TX | 75040 | |
| GARLAND ISD TAX OFFICE | P.O. BOX 461407 | GARLAND | TX | 75046-1407 | |
| GARLAND ISD TAX OFFICE | W. 901 STATE STREET, SUITE A | GARLAND | TX | 75040-6242 | |
| GARTNER INC | 56 TOP GALLANT ROAD | STAMFORD | CT | 06902 | |
| GASKETS ROCK INTERNATIONAL, INC. | 409 OARKWAY VIEW DR | PITTSBURGH | PA | 15205 | |
| GAVIN REMING | ADDRESS ON FILE | | | | |
| GBI PARTNERS, LLC | 4724 VISTA RD | PASADENA | TX | 77505 | |
| GBS | 1908 ANCHOR DRIVE | DENTON | TX | 76210 | |
| GB-SB LLC | ATTN: R MICHAEL VALENZUELA, PO BOX 32964 | PHOENIX | AZ | 85064-2964 | |
| GB-SB LLC | C/O GARRETT DEVELOPMENT CORPORATION, ATTN: LEASE ADMINISTRATION, 6900 E CAMELBACK RD, STE 607 | SCOTTSDALE | AZ | 85251 | |
| GB-SB LLC | C/O GARRETT DEVELOPMENT CORPORATION, ATTN: GENERAL COUNSEL, 6900 E CAMELBACK RD, STE 607 | SCOTTSDALE | AZ | 85251 | |
| GB-SB LLC | C/O R MICHAEL VALENZUELA, ATTN: GENERAL COUNSEL, PO BOX 32964 | PHOENIX | AZ | 85064-2964 | |
| GC MAGNOLIA LP | ATTN: GENERAL COUNSEL, 788 W SAM HOUSTON PKWY N, STE 206 | HOUSTON | TX | 77024 | |
| GC MAGNOLIA LP | ATTN: PROPERTY MANAGER, 788 W SAM HOUSTON PKWY N, STE 206 | HOUSTON | TX | 77024 | |
| GC MAGNOLIA, LP | 3501 SW FAIRLAWN RD, SUITE 200 | TOPEKA | KS | 66614 | |
| GC TUCKERTON-FRY ONE LP | ATTN: PROPERTY MANAGER, 788 W SAM HOUSTON PKWY N, STE 206 | HOUSTON | TX | 77024 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GC TUCKERTON-FRY ONE, L.P. | 3501 SW FAIRLAWN RD, STE 200 | TOPEKA | KS | 66614 | |
| GCAP, LLC | PO BOX 2336 | GARDEN CITY | KS | 67846 | |
| GENERAL PARTS LLC | 11311 HAMPSHIRE AVE S | BLOOMINGTON | MN | 55438 | |
| GENESIS VALDEZ | ADDRESS ON FILE | | | | |
| GENESIS WOMEN'S SHELTER | 2023 LUCAS DRIVE | DALLAS | TX | 75219 | |
| GEODIS USA, LLC | 5101 SOUTH BROAD STREET | PHILADELPHIA | PA | 19112 | |
| GEOFF VALERA | ADDRESS ON FILE | | | | |
| GEORGE & CYNTHIA BROWN | ADDRESS ON FILE | | | | |
| GEORGE & CYNTHIA BROWN | ADDRESS ON FILE | | | | |
| GEORGE H BROWN AND CYNTHIA C BROWN TRUSTEES OF THE BROWN 1998 TRUST | ADDRESS ON FILE | | | | |
| GEORGE H BROWN TRUSTEE OF THE CHRISTINA SIMA BROWN EDUCATIONAL TRUST | ADDRESS ON FILE | | | | |
| GEORGE H BROWN TRUSTEE OF THE VICTORIA ANN SIMA BROWN EDUCATIONAL TRUST | ADDRESS ON FILE | | | | |
| GEORGE H. BROWN AND CYNTHIA C. BROWN | ADDRESS ON FILE | | | | |
| GEORGE L MAYOR INSURANCE | | | | | |
| GEORGE O'BRIEN | ADDRESS ON FILE | | | | |
| GEORGE O'BRIEN | ADDRESS ON FILE | | | | |
| GEORGE PHILLIPS | ADDRESS ON FILE | | | | |
| GEORGIA POWER COMPANY | 96 ANNEX | ATLANTA | GA | 30396-0001 | |
| GERALD AND CHRISTINE NOLA 2005 FAMILY TRUST | ADDRESS ON FILE | | | | |
| GERALD T NOLA AND CHRISTINE NOLA CO-TRUSTEES OF GERALD AND CHRISTINE NOLA 2005 FAMILY TRUST | ADDRESS ON FILE | | | | |
| GERALD T. NOLA | ADDRESS ON FILE | | | | |
| GERALD T. NOLA | ADDRESS ON FILE | | | | |
| GERVONNI CARES INC | 575 S 143 AVE | GOODYEAR | AZ | 85338 | |
| GESHER VENTURE LTD | 16950 DALLAS PARKWAY, STE 120 | DALLAS | TX | 75248 | |
| GESHER VENTURE LTD | ATTN: GENERAL COUNSEL, 16950 DALLAS PKWY, STE 120 | DALLAS | TX | 75248 | |
| GESHER VENTURE LTD | ATTN: SHULA NETZER, 16950 DALLAS PKWY, STE 120 | DALLAS | TX | 75248 | |
| GET ENGAGED MEDIA LLC | 3475 PIEDMONT RD NE STE 1620 | ATLANTA | GA | 30305 | |
| GEXA ENERGY | 20455 STATE HIGHWAY 249, STE 200 | HOUSTON | TX | 77070 | |
| GHA ARCHITECTS | GERDES HENRICHSON, LTD., LLP 14901 QUORUM DR, SUITE 300 | DALLAS | TX | 75254 | |
| GHASTER PAINTING & COATINGS, INC. | 3120 W. CAREFREE HWY, STE 1 PMB 347 | PHOENIX | AZ | 85086 | |
| GIANNA AZZARETTO | ADDRESS ON FILE | | | | |
| GIANNA GIBBONS | ADDRESS ON FILE | | | | |
| GIL NUNEZ | ADDRESS ON FILE | | | | |
| GILA RIVER HOTEL AND CASINOS | 6443 NORTH KOMATKE LANE | LAVEEN | AZ | 85339 | |
| GILBERT HIGHLAND LLC | PO BOX 32110 | MESA | AZ | 85275 | |
| GILBERT TOWNE CENTER LP | ATTN: MARK CYTRYNBAUM, 1459 S PEARL ST | DENVER | CO | 80210 | |
| GILBERT'S ANCHORS AWAY LLC | ATTN: MARK CYTRYNBAUM, 1459 S PEARL ST | DENVER | CO | 80210 | |
| GIOVANNI NIGRO | ADDRESS ON FILE | | | | |
| GIOVANNI PEDREGO BELTRAN | ADDRESS ON FILE | | | | |
| GISELLE MOLINA | ADDRESS ON FILE | | | | |
| GISSELLE DUHART | ADDRESS ON FILE | | | | |
| GISSELLE SAMANIEGO | ADDRESS ON FILE | | | | |
| GIUSEPPE LLC | 11427 E LA JUNTA RD | SCOTTSDALE | AZ | 85255 | |
| GIUSEPPE, LLC | ATTN: ANDREA KESTER, 11427 E LA JUNTA RD. | SCOTTSDALE | AZ | 85255 | |
| GIZELLE GALINDO | ADDRESS ON FILE | | | | |
| GKP GENERAL CONTRACTING INC | | | | | |
| GLADE OUTLOT 3 LLC | ATTN: GENERAL COUNSEL, 4001 N PERRYVILLE RD, STE D201 | LOVES PARK | IL | 61111 | |
| GLADE OUTLOT 3 LLC | ATTN: VICE PRESIDENT/LEGAL, 4001 N PERRYVILLE RD, STE D201 | LOVES PARK | IL | 61111 | |
| GLADE OUTLOT 3, LLC | 4001 N PERRYVILLE RD, STE D201 | LOVES PARK | IL | 61111 | |
| GLADYS RIOS | ADDRESS ON FILE | | | | |
| GLB INDUSTRIAL | 4601 EASTOVER DR | MESQUITE | TX | 75149 | |
| GLENDALE POLICE DEPARTMENT | ALARM PROGRAM, 6835 N. 57TH DRIVE | GLENDALE | AZ | 85301 | |
| GLENWOOD REAL ESTATE SERVICES LLC | GLENWOOD REAL ESTATE SERVICES LLC 4360 E BROWN RD, STE 106 | MESA | AZ | 85205 | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PL | CHICAGO | IL | 60673 | |
| GLOBAL PLANNING NETWORK | 2058 COLOGNE DRIVE | CARROLLTON | TX | 75007 | |
| GLOMATEK CORPORATION | 2511 NORTHWEST 16TH LANE, SUITE 5 | POMPANO BEACH | FL | 33064 | |
| GLORIA CASTELLANOS | ADDRESS ON FILE | | | | |
| GMR PROTECTION RESOURCES, INC. | 1629 SMIRL DR, STE 200 | HEATH | TX | 75032 | |
| GODADDY.COM | | | | | |
| GOGEOSTAT, LLC | 5100 ELDORADO PKWY, UNIT 102-385 | MCKINNEY | TX | 75070 | |
| GOLDEN HILL PROPERTIES LP | 3063 DALEN PLACE | SAN DIEGO | CA | 92122 | |
| GOLDEN HILLS PROPERTIES LP | GOLDEN HILLS PROPERTY L.P 3063 DALEN PLACE | SAN DIEGO | CA | 92122 | |
| GOLDEN LAND SURVEYING, PLLC | 7304 NW 164TH ST., STE 5 | EDMOND | OK | 73013 | |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE | 711 THIRD AVENUE | NEW YORK | NY | 10017 | |
| GOLETA RE I LLC | ATTN: GENERAL COUNSEL, 29 BEACON BAY | NEWPORT BEACH | CA | 92660 | |
| GOLETA RE I LLC | ATTN: GENERAL COUNSEL, 4350 W CARRIAGE LN | PRESCOTT | AZ | 86305 | |
| GOODFARMS, INC. | 9940 MARCONI DR | SAN DIEGO | CA | 92154 | |
| GOODYEAR ESTRELLA LLC | 7203 N RUBIO AVE, #101 | LAKE BALBOA | CA | 91406 | |
| GOODYEAR ESTRELLA LLC | ATTN: ALEX KURIAN, 7203 RUBIO AVE, STE 101 | LAKE BALBOA | CA | 91406 | |
| GOODYEAR ESTRELLA LLC | ATTN: ALEX KURIAN, 16027 VENTURA BLVD, STE 500 | ENCINO | CA | 91436 | |
| GOODYEAR ESTRELLA LLC | ATTN: GENERAL COUNSEL, 16027 VENTURA BLVD, STE 500 | ENCINO | CA | 91436 | |
| GOODYEAR ESTRELLA LLC | C/O GIBSON KNECHT PC, ATTN: JAMES S GIBSON, 7250 N 16TH ST, STE 412 | PHOENIX | AZ | 85020 | |
| GOODYEAR ESTRELLA LLC | C/O GIBSON KNECHT PC, ATTN: JIM GIBSON, 7250 N 16TH ST, STE 412 | PHOENIX | AZ | 85020 | |
| GOODYEAR ESTRELLLA LLC | ATTN: ALEX KURIAN, 7203 RUBIO AVE, STE 101 | LAKE BALBOA | CA | 91406 | |
| GOODYEAR ESTRELLLA LLC | C/O GIBSON KNECHT PC, ATTN: JIM GIBSON, 7250 N 16TH ST, STE 412 | PHOENIX | AZ | 85020 | |
| GORDON ELECTRIC SUPPLY INC | PO BOX 430 | BRADLEY | IL | 60915 | |
| GOVIG & ASSOCIATES INC | 7150 E CAMELBACK RD, STE 555 | SCOTTSDALE | AZ | 85251 | |
| GOWAR FINANCIAL SERVICES PLLC | ATTN: NADIA GOWAR, 102 AURORA CIR | ROCKWALL | TX | 75032 | |
| GOWAR FINANCIAL SERVICES, PLLC | 102 AURORA CIR | ROCKWALL | TX | 75032 | |
| GOWLING WLG LLP | 160 ELGIN STREET, SUITE 2600, OTTAWA, ON K1P 1C3 | | | | CANADA |
| GOZIE IGWENWANNE | ADDRESS ON FILE | | | | |
| GP&C OPERATIONS LLC | 164 FREDETTE STREET | GARDNER | MA | 01440 | |
| GRACE CO. BACKFLOW | 3518 ROLLING FOREST DR | SPRING | TX | 77388-5141 | |
| GRACE ROBERTSON | ADDRESS ON FILE | | | | |
| GRACE VINE LLC | 6443 LAKEHURST AVENUE | DALLAS | TX | 75230 | |
| GRACE VINE, LLC | ATTN: LILIAN CHANG, 3024 GREENHILL DR. | PLANO | TX | 75093 | |
| GRACIE INCE | ADDRESS ON FILE | | | | |
| GRAEF PLUMBING, LLC | 113 SOUTH PARKWAY DR | LA VERNIA | TX | 78121 | |
| GRAINGER | 100 GRAINGER PARKWAY | LAKE FOREST | IL | 60045 | |
| GRAND CANYON BUSINESS SOLUTION | 9015 E PIMA CENTER PKWY SUITE 2 | SCOTTSDALE | AZ | 85258 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GRAND CANYON LEASING | 1400 E SOUTHERN AVE, SUITE 1020 | TEMPE | AZ | 85282 | |
| GRAND CANYON LEASING | PO BOX 660831 | DALLAS | TX | 75266 | |
| GRAND CANYON STATE LOGO | DEPT 880945, PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| GRANITE GRID | 100 NEWPORT AVENUE EXTENSION | QUINCY | MA | 02171 | |
| GRANT POST | ADDRESS ON FILE | | | | |
| GRANT WILKIE AS TRUSTEE OF WILKIE SPECIAL FAMILY TRUST | ADDRESS ON FILE | | | | |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | 3072 MUSTANG DRIVE | GRAPEVINE | TX | 76051-5901 | |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | COLETTE BALLINGER, 3072 MUSTANG DRIVE | GRAPEVINE | TX | 76051 | |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | PO BOX 547 | GRAPEVINE | TX | 76099 | |
| GRAY NAYLOR | ADDRESS ON FILE | | | | |
| GRAYSON COLLIN ELECTRIC CO-OP INC | PO BOX 548 | VAN ALSTYNE | TX | 75495 | |
| GRAYSON-COLLIN ELECTRIC CO-OP | 14568 FM 121 | VAN ALSTYNE | TX | 75495 | |
| GRAYSON-COLLIN ELECTRIC CO-OP | P.O. BOX 548 | VAN ALSTYNE | TX | 75495-0548 | |
| GREAT WESTERN PRODUCTS | 30290 US HIGHWAY 72 | HOLLYWOOD | AL | 35752-6134 | |
| GREEN BOY GROUP | 719 SOUTH LOS ANGELES STREET, 818 | LOS ANGELES | CA | 90014 | |
| GREEN MOUNTAIN ENERGY | PO BOX 650117 | DALLAS | TX | 75265-0117 | |
| GREEN VALLEY ELEMENTARY SCHOOL | 7900 SMITHFIELD RD | NORTH RICHLAND HILLS | TX | 76182 | |
| GREEN VALLEY SPECIAL UTILITY DISTRICT | 605 FM 465 | MARION | TX | 78124 | |
| GREEN VALLEY SPECIAL UTILITY DISTRICT | P.O. BOX 99 | MARION | TX | 78124 | |
| GREENBERG TRAURIG, LLP | ATTN: KARL D. BURRER, 1000 LOUISIANA STREET, SUITE 6700 | HOUSTON | TX | 77002 | |
| GREENBERG TRAURIG, LLP | ATTN: LEO MUCHNIK, BRIAN E. GREER, LIBBY RO, ONE VANDERBILT AVE | NEW YORK | NY | 10017 | |
| GREENBERG TRAURIG, LLP | ATTN: RILEY LAGESEN , 10260 SW GREENBURG ROAD, SUITE 400 | PORTLAND | OR | 97223 | |
| GREENLIGHT TRAFFIC ENGINEERING, LLC | 14050 N 83RD AVE | PEORIA | AZ | 85308 | |
| GREENLINK MANAGEMENT | | | | | |
| GREENS R GOOD, LLC | PO BOX 371330 | LAS VEGAS | NV | 89137 | |
| GREENWAY SALAD LLC | ATTN: GENERAL COUNSEL, 40 WASHINGTON AVE | BROOKLYN | NY | 11205 | |
| GREENWOOD ASSOCIATES INC. | 6280 WEST HOWARD STREET | NILES | IL | 60714 | |
| GRIFFITH CONSTRUCTION DBA ANCHOR CONSTRUCTION | 4000 CARTWRIGHT RD | MISSOURI CITY | TX | 77459 | |
| GRIN TECHNOLOGIES INC | 901 H ST, STE 120 | SACRAMENTO | CA | 95814 | |
| GRU ENTERPRISES III LLC | 2000 E LAMAR BLVD., #710 | ARLINGTON | TX | 76006 | |
| GS FAMILY HOLDINGS AZ1, LLC | ATTN: MATTHEW DAVID GREENMAN, 13233 S. 35TH ST. | PHOENIX | AZ | 85044 | |
| GS1 US, INC | DEPT 781271, PO BOX 78000 | DETROIT | MI | 48278 | |
| GSR ANDRADE ARCHITECTS | 4121 COMMERCE ST, STE ONE | DALLAS | TX | 75226 | |
| GUNNAR DOWNEY-GIANNONE | ADDRESS ON FILE | | | | |
| GVEC | PO BOX 118 | GONZALES | TX | 78629-0118 | |
| GWEN ANGLIN | ADDRESS ON FILE | | | | |
| GWEN BLAKISTON | ADDRESS ON FILE | | | | |
| GWINNETT COUNTY DEPARTMENT OF WATER RESOURCES | ATTN: PERMITS, 684 WINDER HIGHWAY | LAWRENCEVILLE | GA | 30045 | |
| H W ALLEN CO LLC | ATTN: GENERAL COUNSEL, 1517 E41ST PI, STE 200 | TULSA | OK | 74105 | |
| H W ALLEN CO LLC | ATTN: PHIL ALLEN, 4835 S PEONA, STE 20 | TULSA | OK | 74105 | |
| H W ALLEN CO., LLC | 1517 E 41ST PL, STE 200 | TULSA | OK | 74105 | |
| H&E EQUIPMENT SERVICES, INC. | 7500 PECU LANE | BATON ROUGHE | LA | 70809-5107 | |
| H. WERNER TREICHLER FAMILY TRUST C/O UMC REAL ESTATE SERVICES | ADDRESS ON FILE | | | | |
| HADRIEN DE CROY | ADDRESS ON FILE | | | | |
| HAGAR RESTAURANT EQUIPMENT SERVICE, INC | 6200 NW 2ND ST | OKLAHOMA CITY | OK | 73127-6520 | |
| HAILEY ACOSTA | ADDRESS ON FILE | | | | |
| HAILEY CAREY | ADDRESS ON FILE | | | | |
| HAILEY CHILDRESS | ADDRESS ON FILE | | | | |
| HAILEY OBERFIELD | ADDRESS ON FILE | | | | |
| HAILEY WILKINS | ADDRESS ON FILE | | | | |
| HAILEY WILLOUGHBY | ADDRESS ON FILE | | | | |
| HALEY DURAN | ADDRESS ON FILE | | | | |
| HALEY QUIROZ | ADDRESS ON FILE | | | | |
| HALEY TRISTAN | ADDRESS ON FILE | | | | |
| HALO FIRE PROTECTION | 4811 E JULEP ST | MESA | AZ | 85205 | |
| HAMER FISCHBEIN LLC | | | | | |
| HANA WALLAK | ADDRESS ON FILE | | | | |
| HANNAH FULLERTON | ADDRESS ON FILE | | | | |
| HANNAH SPROUL | ADDRESS ON FILE | | | | |
| HANNAH STEED | ADDRESS ON FILE | | | | |
| HANNAH STUDEBAKER | ADDRESS ON FILE | | | | |
| HARDINO VENTURES LLC | PO BOX 156 | HIGLEY | AZ | 85236 | |
| HARMONY PANDO | ADDRESS ON FILE | | | | |
| HARMONY RUIZ | ADDRESS ON FILE | | | | |
| HAROLD BURTON | ADDRESS ON FILE | | | | |
| HAROLD MONROE PAINTING | HAROLD MONROE 15872 W. SIERRA ST | SURPRISE | AZ | 85379 | |
| HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE, SUITE A | HOUSTON | TX | 77093-6821 | |
| HARRIS COUNTY MUD #433 | 1281 BRITTMOORE ROAD | HOUSTON | TX | 77043 | |
| HARRIS COUNTY MUD #433 | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY MUD #433 | PO BOX 4728 DEPT 60433 | HOUSTON | TX | 77210-4728 | |
| HARRIS COUNTY PROPERTY TAX | 1001 PRESTON ST. | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROPERTY TAX | P.O. BOX 4622 | HOUSTON | TX | 77210-4622 | |
| HARRIS COUNTY PROPERTY TAX | | | | | |
| HARRIS COUNTY PUBLIC HEALTH | 1111 FANNIN ST, SUITE 108 | HOUSTON | TX | 77002 | |
| HARRIS FT BEND MUD 5 | AVIK BONNERJEE, TAX ASSESSOR COLLECTOR, 13333 NORTHWEST FREEWAY SUITE 620 | HOUSTON | TX | 77040 | |
| HARRIS-FORT BEND COUNTY MUNICIPAL UTILITY | P.O. BOX 3150 | HOUSTON | TX | 77253-3264 | |
| HARRIS–FORT BEND MUD #5 | 12841 CAPRICORN ST. | STAFFORD | TX | 77477 | |
| HARRIS–FORT BEND MUD #5 | P.O. BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| HARRIS-FORT BEND MUD 5 | 406 W GRAND PKWY S SUITE 260 | KATY | TX | 77494 | |
| HARRIS-FORT BEND MUD 5 | PO BOX 3150 DEPT 30433 | HOUSTON | TX | 77253-3150 | |
| HART PANTRY | 8456 W SANNA ST | PEORIA | AZ | 85345 | |
| HARTFORD BUSINESS SERVICE CENTER | ATTN: GENERAL COUNSEL, 3600 WISEMAN BLVD | SAN ANTONIO | TX | 78251 | |
| HARTFORD BUSINESS SERVICE CENTER | CAPITAL & CO INSURANCE SERVICES, ATTN: GENERAL COUNSEL, C/O HARTFORD INSURANCE GROUP INC, 690 ASYLUM AVE | HARTFORD | CT | 06155 | |
| HARVEST HOUSE OUTREACH INC | 1439 E 71ST STREET | TULSA | OK | 74136 | |
| HATFIELD AND COMPANY, INC. | 2475 DISCOVERY BLVD | ROCKWALL | TX | 75032 | |
| HAWKVIEWAERIAL SOLUTIONS, LLC | 3403 W HAWK VIEW DR | MARANA | AZ | 85658 | |
| HAYDEN HARRISON | ADDRESS ON FILE | | | | |
| HAYDEN QUEST | ADDRESS ON FILE | | | | |
| HBH LOGISTICS, LLC | 4672 SOUTH BANDIT RD | GILBERT | AZ | 85297 | |
| HD WEST CRAIG LLC | ATTN: ELI APPLEBAUM, 6655 W SAHARA B200-113 | LAS VEGAS | NV | 89146 | |
| HD WEST CRAIG LLC | ATTN: GENERAL COUNSEL, 6655 W SAHARA B200-113 | LAS VEGAS | NV | 89146 | |
| HEADFARMER LLC | 7580 N. DOBSON ROAD | SCOTTSDALE | AZ | 85256 | |
| HEALTHY BISBEE INC DBA GOAR PARK LUNCHES | PO BOX 410 | BISBEE | AZ | 85603 | |
| HEART OF THE CITY | 2021 N MILL ST | LEWISVILLE | TX | 75057 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HEAT AND CONTROL, INC. | 21121 CABOT BLVD | HAYWARD | CA | 94545 | |
| HEAVEN COOK | ADDRESS ON FILE | | | | |
| HEAVEN MCMILLON | ADDRESS ON FILE | | | | |
| HECTOR MENDEZ | ADDRESS ON FILE | | | | |
| HEIDI EARL | ADDRESS ON FILE | | | | |
| HEIDRICK & STRUGGLES INC | | | | | |
| HEIGHTS SEASIDE LLC | ATTN: GENERAL COUNSEL, 4205 E BROADWAY | LONG BEACH | CA | 90803 | |
| HEIGHTS SEASIDE, LLC | 4205 EAST BROADWAY | LONG BEACH | CA | 90803 | |
| HEINZEN, LLC | 405 MAYOCK ROAD | GILROY | CA | 95020 | |
| HELIOS CONSULTING INC | 16326 GLEN ALDER COURT | LA MIRANDA | CA | 90638 | |
| HELIX ENGINEERING, LLC | 3240 E UNION HILLS DR., STE 113 | PHOENIX | AZ | 85050 | |
| HELP OUT CENTER, INC. DBA CINDY RAMSEY CENTER | 11305 N. RIVERSIDE DR/ | FORT WORTH | TX | 76244 | |
| HELPING HANDS OF VEGAS VALLEY | 5450 W SARAHA AVE, SUITE 340 | LAS VEGAS | NV | 89146 | |
| HENES CONSTRUCTION, INC | 100 S MCCLINTOCK DR | CHANDLER | AZ | 85226 | |
| HENRY BROCH & CO | 3600 SUNSET AVE | WAUKEGAN | IL | 60087 | |
| HERBERT MINES ASSOCIATES INC. | 250 PARK AVENUE, 14TH FLOOR | NEW YORK | NY | 10177 | |
| HERBERT S. BEASLEY LAND SURVEYORS, L.P. | PO BOX 8873 | FORT WORTH | TX | 76124 | |
| HERNANDEZ COMMERCIAL HOODS AND KITCHENS | 615 PARKER CIR | GARLAND | TX | 75040 | |
| HERRERA HEATING AND AIR CONDITIONING | 724 OAK GROVE RD E | BURLESON | TX | 76028 | |
| HH-35TH & BASELINE LLC | ATTN: GENERAL COUNSEL, 5050 N 40TH ST, STE 350 | PHOENIX | AZ | 85018 | |
| HH-C&Y LLC | ATTN: CHRIS HINKSON, 5050 N 40TH ST, STE 350 | PHOENIX | AZ | 85018 | |
| HH-C&Y LLC | ATTN: GENERAL COUNSEL, 5050 N 40TH ST, STE 350 | PHOENIX | AZ | 85018 | |
| HH-CASA GRANDE LLC | 5050 N 40TH ST., STE 350 | PHOENIX | AZ | 85018 | |
| HH-CASA GRANDE LLC | ATTN: GENERAL COUNSEL, 5050 N 40TH ST, STE 350 | PHOENIX | AZ | 85018 | |
| HH-CASA GRANDE, LLC | 5050 NORTH 40TH STREET SUITE 3350 | PHOENIX | AZ | 85018 | |
| HH-FIESTA COMMONS LLC | 5050 N 40TH STREET, STE 350 | PHOENIX | AZ | 85018 | |
| HH-LAVEEN LOT 2 LLC | 5050 N 40TH ST, STE 350 | PHOENIX | AZ | 85018 | |
| HH-POCA FIESTA LLC | ATTN: GENERAL COUNSEL, 5050 N 40TH ST, NO 350 | PHOENIX | AZ | 85018 | |
| HH-POCA FIESTA LLC | ATTN: GENERAL COUNSEL, 15455 N GREENWAY HAYDEN LOOP, STE C-2 | SCOTTSDALE | AZ | 85260 | |
| HH-POCA FIESTA LLC | C/O HINKSON COMPANY, ATTN: CHRIS HINKSON, 15455 N GREENWAY HAYDEN LOOP, STE C-2 | SCOTTSDALE | AZ | 85260 | |
| HH-POCA FIESTA, LLC | 5050 N. 40TH STREET SUITE 350 | PHOENIX | AZ | 85018 | |
| HIDDEN WILLOWS LP | ATTN: GENERAL COUNSEL, 3880 S BASCOM AVE, STE 205 | SAN JOSE | CA | 95124 | |
| HIDDEN WILLOWS, LP | ATTN: PEGGY MORRIS, 3880 S. BASCOM AVE 205 | SAN JOSE | CA | 95124 | |
| HIGH PEAKS WATER SERVICES INC | PO BOX 7150 | PHOENIX | AZ | 85011 | |
| HIGLEY & BASELINE PARTNERS LLC | ATTN: GENERAL COUNSEL, 21 E 6TH ST, STE 706 | TEMPE | AZ | 85281 | |
| HIGLEY & BASELINE PARTNERS LLC | ATTN: PATRICK BROWN, 21 E 6TH ST, STE 706 | TEMPE | AZ | 85281 | |
| HILCO REAL ESTATE LLC | 5 REVERE DRIVE, SUITE 206 | NORTHBROOK | IL | 60062 | |
| HILCO REAL ESTATE LLC | ATTN: OFFICE OF THE GENERAL COUNSEL, 5 REVERE DR, STE 206 | NORTHBROOK | IL | 60062 | |
| HILL COUNTRY DAIRIES, INC. | 912 KRAMER LANE | AUSTIN | TX | 78758 | |
| HILLARY ULRICH | ADDRESS ON FILE | | | | |
| HINKSON COMPANY LLC | ATTN: GENERAL COUNSEL, 5050 N 40TH ST, STE 350 | PHOENIX | AZ | 85018 | |
| HIPPO FACILITY MANAGEMENT TECHNOLOGIES | | | | | |
| HM ELECTRONICS INC | 2848 WHIPTAIL LOOP | CARLSBAD | CA | 92010-6708 | |
| HMA PUBLIC RELATIONS | 5814 E KINGS AVE | SCOTTSDALE | AZ | 85254 | |
| HMI AUTOMATION INC | 2100 W NORTHWEST HWY, SUITE 114 PMB 1148 | GRAPEVINE | TX | 76051 | |
| HODAG PROPERTIES LLC | ATTN: GENERAL COUNSEL, 3820 W HAPPY VALLEY RD, STE 141-623 | GLENDALE | AZ | 85310 | |
| HODO INC. | 2923 ADELINE STREET | OAKLAND | CA | 94608 | |
| HOIST SYSTEMS INC | | | | | |
| HOLLADAY, CHILTON & ERWIN, PLLC | 204 N. ROBINSON, STE 1550 | OKLAHOMA CITY | OK | 73102 | |
| HOME DEPOT | | | | | |
| HOME STUDIOS INC | 873 BROADWAY SUITE 301 | NEW YORK | NY | 10003 | |
| HOMES ETC LLC | ATTN: GENERAL COUNSEL, 7459 OLD HICKORY DR, STE E | MECHANICSVILLE | VA | 23111 | |
| HOMEWARD BOUND | 2302 W COLTER ST | PHOENIX | AZ | 85015 | |
| HONEST FIXERS LLC | 155 WILLOWBROOK BLVD STE 100, #2617 | WAYNE | NJ | 07470 | |
| HOPE INDUSTRIAL SYSTEMS, INC. | 1325 NORTHMEADOW PKWY, STE 100 | ROSWELL | GA | 30076 | |
| HOPE MAKERS OUTREACH | 300 W WILLETTA STREET, #18 | PHOENIX | AZ | 85003 | |
| HOPE MCIVER | ADDRESS ON FILE | | | | |
| HOPE SOHL | ADDRESS ON FILE | | | | |
| HOPKINS WALNUT HILL PLAZA LTD | 7995 LBJ FREEWAY, STE 250 | DALLAS | TX | 75251 | |
| HOPKINS WALNUT HILL PLAZA LTD | ATTN: DAVID HOPKINS, LBJ FWY, STE 250 | DALLAS | TX | 75251 | |
| HOPKINS WALNUT HILL PLAZA, LTD. | ATTN: DAVID HOPKINS, 7995 LBJ FREEWAY SUITE 250 | DALLAS | TX | 75251 | |
| HORINE ELECTRICAL SERVICES, LLC | 2487 S. GILBERT RD., STE 106-455 | GILBERT | AZ | 85295 | |
| HORIZON BANK SSB | ATTN: GENERAL COUNSEL, 600 CONGRESS AVE, STE 400 | AUSTIN | TX | 78701 | |
| HORIZONTAL BORING LLC | 2402 S 16TH AVE | PHOENIX | AZ | 85007 | |
| HOUGHTON CHEMICAL CORPORATION | 52 CAMBRIDGE STREET | ALLSTON | MA | 02134 | |
| HOUSE OF ALL POSSIBILITIES LLC | ATTN: GENERAL COUNSEL, HOPE HOUSE FUTURE YAWKEY CAMPUS, 350 WASHINGTON ST | NORTH EASTON | MA | 02356 | |
| HOUSE OF REFUGE SUNNYSLOPE INC | 9844 N 7TH PLACE | PHOENIX | AZ | 85020 | |
| HOUSTON DEPT OF HEALTH & HUMAN SERVICES | BUREAU OF CONSUMER HEALTH SERVICES, PO BOX 300008 | HOUSTON | TX | 77230-0008 | |
| HOWARD COMPANY | 1375 N BARKER RD | BROOKFIELD | WI | 53045 | |
| HOWERTER, TAYLOR | ADDRESS ON FILE | | | | |
| HUBBA HUBBA SKATE LLC | ROBERT SMALL 6725 ORINOCO CIRCLE | BLOOMFIELD HILLS | MI | 48301 | |
| HUGHES EQUIPMENT COM | | | | | |
| HUGHESNET | | | | | |
| HULSE CONSTRUCTION CO | 1611 W WHISPERING WIND DRIVE SUITE 2 | PHOENIX | AZ | 85085 | |
| HUMBERTO CARLOS OSORIO | ADDRESS ON FILE | | | | |
| HUNT CLUB | | | | | |
| HUNTER AHLFELD | ADDRESS ON FILE | | | | |
| HUNTER BOVA | ADDRESS ON FILE | | | | |
| HUNTER BROOKS | ADDRESS ON FILE | | | | |
| HUNTER BUILDING CORP | 14609 KIMBERLY LANE, SUITE A | HOUSTON | TX | 77079 | |
| HUNTER MELONE | ADDRESS ON FILE | | | | |
| HURST FALSE ALARM REDUCTION PROGRAM | PO BOX 207226 | DALLAS | TX | 75320-7226 | |
| HUSKS UNLIMITED, INC | 9925 AIRWAY ROAD, SUITE C | SAN DIEGO | CA | 92154 | |
| HUTTO-CARMEL CREEK/PONDEROSA LLC | ATTN: GENERAL COUNSEL, 4545 POST OAK PL, STE 125 | HOUSTON | TX | 77027 | |
| HUTTO-CARMEL CREEK/PONDEROSA, LLC | 4545 POST OAK PLACE, SUITE 125 | HOUSTON | TX | 77027 | |
| HUTTO-CARMEL CREEK/PONDEROSA, LLC | C/O PONDEROSA LAND DEVELOPMENT COMPANY, ATTN: JAMES W. CHANG, AUTHORIZED AGENT, 4545 POST OAK PLACE SUITE 125 | HOUSTON | TX | 77027 | |
| HYDRITE CHEMICAL CO. | BOX 689227 | CHICAGO | IL | 60695-9227 | |
| HYGIENA LLC | 941 AVENIDA ACASO | CAMARILLO | CA | 93012 | |
| I35 FLORES, LLC | 2421 TANGLEY STREET | HOUSTON | TX | 77005 | |
| ICE MILLER LLP | | | | | |
| ICE NOW LLC | 2440 W LINCOLN ST, STE 140 | PHOENIX | AZ | 85009 | |
| ICONIC DESIGN STUDIO | | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ID TECHNOLOGY, LLC | PO BOX 73419 | CLEVELAND | OH | 44193 | |
| IDEAL RESOURCES | | | | | |
| IDEALYNC CONSULTING LLC | 200 N KIMBLE, SUITE 221-#1216 | SOUTHLAKE | TX | 76092 | |
| IDM LLC | 3411 S CENTRAL AVE | PHOENIX | AZ | 85040 | |
| IFLOBOT INC | 19918 HAYFIELD CT | HAGERSTOWN | MD | 21742 | |
| IGHTY SUPPORT LLC | 1509 W. HEBRON PKWY, STE 120 | CARROLLTON | TX | 75010 | |
| IGNOFFO CRAFTSMANSHIP KNIFE SERVICES | PO BOX 4012 | SCOTTSDALE | AZ | 85261 | |
| IHCBP INFINITY HOLDINGS INC DBA COMMERCIAL QUALITY AND FOOD SAFETY SOLUTIONS | 350 PETERS STREET SOUTHWEST, UNIT 18 | ATLANTA | GA | 30313 | |
| IHEARTMEDIA ENTERTAINMENT, INC | 20880 STONE OAK PKWY | SAN ANTONIO | TX | 78258-7460 | |
| IL. DEPT. OF EMPLOYMENT SECURITY | PO BOX 19299 | SPRINGFIELD | IL | 62794-9300 | |
| IMPERIAL IRRIGATION DISTRICT | 81-600 AVENUE 58 | LA QUINTA | CA | 92253 | |
| IN CARE OF MATT FENDON LAW GROUP | PO BOX 1750 | PHOENIX | AZ | 85001 | |
| INAAYA CHAUDHRY | ADDRESS ON FILE | | | | |
| INC STAFFING INC | 381 CASA LINDA PLAZA SUITE 138 | DALLAS | TX | 75218 | |
| INDEED, INC | MAIL CODE 5160, PO BOX 660367 | DALLAS | TX | 75266 | |
| INDEPENDENT BANK D/B/A INDEPENDENT FINANCIAL | ATTN: MARIO GONCALVES, 9601 KATY FWY, STE 150 | HOUSTON | TX | 77024 | |
| INDEX FRESH, INC. | 1250 CORONA POINTE COURT, SUITE 401 | CORONA | CA | 92879 | |
| INDUCTIVE AUTOMATION LLC | 90 BLUE RAVINE RD | FOLSOM | CA | 95630 | |
| INDUSTRIAL COMMISSION OF ARIZONA | PO BOX 19070 | PHOENIX | AZ | 85005-9070 | |
| INDUSTRIAL REPAIR SERVICE, INC | 2650 BUSINESS DR | CUMMING | GA | 30028 | |
| INDUSTRY BUILT SOFTWARE LTD. | | | | | |
| INFANT CRISIS SERVICES | 4224 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73105 | |
| INFINITE ROAR | ADDRESS ON FILE | | | | |
| INSIGHT HTG & AIR CONDITIONING, LLC | 1902 RESERVE STREET | GARLAND | TX | 75042 | |
| INSTITUTE FOR ENVIRONMENTAL HEALTH, INC. | 15300 BOTHELL WAY NE | LAKE FOREST PARK | WA | 98155 | |
| INSTRUMENTATION AND CONTROLS LLC | 6829 W. FRYE ROAD | CHANDLER | AZ | 85226 | |
| INTEGRATED DEVELOPMENT, LLC | 7725 WEST RENO AVE, STE 450 | OKLAHOMA CITY | OK | 73127 | |
| INTEGRITY FRAMING & DRYWALL, LLC | 3562 SWEET LEE LN, UNIT A | PONDER | TX | 76259 | |
| INTEGRITY INDUSTRIAL SERVICES | 6852 W BELMONT AVE | GLENDALE | AZ | 85303 | |
| INTELLIGRATED COMMUNICATIONS INC | 1725 W. WILLIAMS DR, STE 60 | PHOENIX | AZ | 85027 | |
| INTERMOUNTAIN FOOD EQUIPMENT | 1057 SOUTH 300 WEST | SALT LAKE CITY | UT | 84101 | |
| INTERNAL REVENUE SERVICE | 600 DR. MARTIN LUTHER KING JR. PL. | LOUISVILLE | KY | 40202 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET STREET | PHILADELPHIA | PA | 19104 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2541 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | P.O. BOX 932100 | LOUISVILLE | KY | 40293-2100 | |
| INTERNAL REVENUE SERVICE | P.O. BOX 932100 | OGDEN | UT | 84201-0038 | |
| INTERNAL REVENUE SERVICE | | | | | |
| INTERSTATE BILLING SERVICE | | | | | |
| INTERSTATE PACKAGING GROUP INC | 8828 S HARDY DR, SUITE 105 | TEMPE | AZ | 85284 | |
| INVESTMENT PROPERTY EXCHANGE SERVICES INC | ATTN: GENERAL COUNSEL, 3505 US 1 S, STE 2 | SAINT AUGUSTINE | FL | 32086 | |
| INVESTMENT PROPERTY EXCHANGE SERVICES INC | ATTN: GENERAL COUNSEL, PO BOX 848 | SCOTTSDALE | AZ | 85252 | |
| IPROMOTEU.COM INC | PO BOX 122419, DEPT 2419 | DALLAS | TX | 75312-2419 | |
| IRA LANG | ADDRESS ON FILE | | | | |
| IRAR TRUST | ATTN: GENERAL COUNSEL, 100 PRINGLE AVE, STE 650 | WALNUT CREEK | CA | 94596 | |
| IRAR TRUST CO. | 100 PRINGLE, STE 650 | WALNUT CREEK | CA | 94596 | |
| IRAR TRUST FBO JAMES R LIGHT ACCT 3603200 | 100 PRINGLE AVE. SUITE 650 | WALNUT CREEK | CA | 94596 | |
| IRENE CORONA | ADDRESS ON FILE | | | | |
| IRIS QUINTERO | ADDRESS ON FILE | | | | |
| ISAAC CARUSO DESIGN | 3420 N 22ND DR | PHOENIX | AZ | 85015 | |
| ISAAC REYES | ADDRESS ON FILE | | | | |
| ISABEL CORDOVA | ADDRESS ON FILE | | | | |
| ISABEL INFANTE | ADDRESS ON FILE | | | | |
| ISABEL WOODWORTH | ADDRESS ON FILE | | | | |
| ISABELA BORST | ADDRESS ON FILE | | | | |
| ISABELLA NEWELL | ADDRESS ON FILE | | | | |
| ISABELLA ROGUT | ADDRESS ON FILE | | | | |
| ISABELLA ROSE RUPLEY | ADDRESS ON FILE | | | | |
| ISABELLA SALAZAR | ADDRESS ON FILE | | | | |
| ISABELLA VARGAS | ADDRESS ON FILE | | | | |
| ISABELLE GARCIA | ADDRESS ON FILE | | | | |
| ISABELLE HANSEN | ADDRESS ON FILE | | | | |
| ISABELLE MCCABE | ADDRESS ON FILE | | | | |
| ISABELLE TURNER | ADDRESS ON FILE | | | | |
| ISAIAH BARRETT | ADDRESS ON FILE | | | | |
| ISAIAH DOSS | ADDRESS ON FILE | | | | |
| ISAIAH OLIS | ADDRESS ON FILE | | | | |
| ISHA CHAUDHRY | ADDRESS ON FILE | | | | |
| ISLANDS COMMUNITY ASSOCIATION INC | ATTN: GENERAL COUNSEL, 825 S ISLAND DR W | GILBERT | AZ | 85233 | |
| ISLANDS COMMUNITY ASSOCIATION INC | C/O FIRSTSERVICE RESIDENTIAL ARIZONA, ATTN: GENERAL COUNSEL, 825 S ISLANDS DR W | GILBERT | AZ | 85233 | |
| ISLANDS ONSITE OFFICE | ATTN: GENERAL COUNSEL, 825 S ISLAND DR W | GILBERT | AZ | 85233 | |
| ISOBEL MACKINNEY | ADDRESS ON FILE | | | | |
| ISOBELLA SIMS | ADDRESS ON FILE | | | | |
| ITIN SCALE CO., INC | 4802 GLENWOOD RD. | BROOKLYN | NY | 11234 | |
| ITZEL MUNOZ | ADDRESS ON FILE | | | | |
| IVAN AYALA | ADDRESS ON FILE | | | | |
| IVAN JULIAN | ADDRESS ON FILE | | | | |
| IVANNA MONTIJO | ADDRESS ON FILE | | | | |
| IVEY TALENT PARTNERS | 1286 COUNTY ROAD 4698 | BOYD | TX | 76023 | |
| IVONE MARTINEZ FLORES | ADDRESS ON FILE | | | | |
| IVT ENCINO PARK SAN ANTONIO, LLC | ATTN: ATTN: SAMANTHA CARBONI, 3025 HIGHLAND PARKWAY SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| IVY MCLEOD | ADDRESS ON FILE | | | | |
| IYANNA HARDEMAN | ADDRESS ON FILE | | | | |
| IYANNA PEARSON | ADDRESS ON FILE | | | | |
| IZABELLE BOWMAN-WILLIAMS | ADDRESS ON FILE | | | | |
| IZAIAH DURAN | ADDRESS ON FILE | | | | |
| IZZABELLE YNIGUEZ | ADDRESS ON FILE | | | | |
| IZZY SEBASTIAN | ADDRESS ON FILE | | | | |
| J & A PROPERTIES INC | 3399 S. DURANGO DR., STE 105 | LAS VEGAS | NV | 89117 | |
| J & A PROPERTIES INC | ATTN: STUART E. APOLLO, 3399 S. DURANGO DRIVE #105 | LAS VEGAS | NV | 89117 | |
| J A KENNEDY REAL ESTATE COMPANY | ATTN: GENERAL COUNSEL, 3755 BREAKTHROUGH WAY, STE 250 | LAS VEGAS | NV | 89135 | |
| J. J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | CHICAGO | IL | 60673-5492 | |
| J.P. MORGAN SECURITIES LLC | 4 CHASE METROTECH CENTER, 14TH FLOOR | BROOKLYN | NY | 11245 | |
| J.R. MEDIA SERVICES, LLC | 10635 LAKE HAVEN DR. | DALLAS | TX | 75238 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JABREE MENDEZ | ADDRESS ON FILE | | | | |
| JACEY WILSON | ADDRESS ON FILE | | | | |
| JACI HOMA | ADDRESS ON FILE | | | | |
| JACK PEGNATARO | ADDRESS ON FILE | | | | |
| JACK REED ENTERPRISES | | | | | |
| JACKELINE SANTIAGO-AGUILUZ | ADDRESS ON FILE | | | | |
| JACKELYN MORALES | ADDRESS ON FILE | | | | |
| JACKIE COPELAND | ADDRESS ON FILE | | | | |
| JACKSON AGUILAR | ADDRESS ON FILE | | | | |
| JACKSON LABLANC | ADDRESS ON FILE | | | | |
| JACOB BOHN | ADDRESS ON FILE | | | | |
| JACOB F. LONG | ADDRESS ON FILE | | | | |
| JACOB F. LONG | ADDRESS ON FILE | | | | |
| JACOB HOWARD | ADDRESS ON FILE | | | | |
| JACOB MARTIN | ADDRESS ON FILE | | | | |
| JACOB RASCON | ADDRESS ON FILE | | | | |
| JACOBIA CAREY | ADDRESS ON FILE | | | | |
| JACOBS MISSION COMMUNITY CENTER | 7830 E. UNIVERSITY DR. | MESA | AZ | 85207 | |
| JACOBUS ENERGY LLC | 11815 W BRADLEY RD | MILWAUKEE | WI | 53224 | |
| JAD JOHNSON AT FIRST AMERICAN TITLE PHOENIX AZ | ATTN: GENERAL COUNSEL, 1 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| JADA DANIEL | ADDRESS ON FILE | | | | |
| JADE BROOKS | ADDRESS ON FILE | | | | |
| JADE ORTIZ-ALBA | ADDRESS ON FILE | | | | |
| JADE RAMOS | ADDRESS ON FILE | | | | |
| JADEN MANUEL | ADDRESS ON FILE | | | | |
| JADYN BARNETT | ADDRESS ON FILE | | | | |
| JAE THOMPSON | ADDRESS ON FILE | | | | |
| JAELENE PANDAY-GONZALES | ADDRESS ON FILE | | | | |
| JAELYN JOHNSON | ADDRESS ON FILE | | | | |
| JAHCO SPRING CREEK LLC | ATTN: GENERAL COUNSEL, PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| JAHCO SPRING CREEK LLC | ATTN: JEFF NORMAN, PO BOX 14586 | OKLAHOMA CITY | OK | 73113-0586 | |
| JAHCO SPRING CREEK LLC | C/O JAH REALTY LP, ATTN: JAY HENRY, 1717 MAIN ST, STE 2600 | DALLAS | TX | 75201-7310 | |
| JAHCO SPRING CREEK LLC | PO BOX 14586 | OKLAHOMA CITY | OK | 73113 | |
| JAHIR GARCIA | ADDRESS ON FILE | | | | |
| JAITHEN SALVADOR | ADDRESS ON FILE | | | | |
| JAKE NORWOOD | ADDRESS ON FILE | | | | |
| JALANE BELL | ADDRESS ON FILE | | | | |
| JALYNN ANDREWS | ADDRESS ON FILE | | | | |
| JALYSSA VASQUEZ | ADDRESS ON FILE | | | | |
| JAMAL POLK | ADDRESS ON FILE | | | | |
| JAMARCUS ADAM | ADDRESS ON FILE | | | | |
| JAMES ANDREW GROUP INC | | | | | |
| JAMES KIGHT | ADDRESS ON FILE | | | | |
| JAMES R LIGHT | ADDRESS ON FILE | | | | |
| JAMES R LIGHT AND CAROL LYNN R LIGHT CO-TRUSTEES OF JAMES R AND CAROL LYNN R LIGHT FAMILY TRUST | ADDRESS ON FILE | | | | |
| JAMES R. AND CAROL LYNN R. LIGHT FAMILY TRUST | ADDRESS ON FILE | | | | |
| JAMES R. AND CAROL LYNN R. LIGHT FAMILY TRUST | ADDRESS ON FILE | | | | |
| JAMES SULLIVAN | ADDRESS ON FILE | | | | |
| JAMES THOMPSON | ADDRESS ON FILE | | | | |
| JAMIE SANTILLA | ADDRESS ON FILE | | | | |
| JAMIYAH JAMERSON | ADDRESS ON FILE | | | | |
| JANE STANLEY | ADDRESS ON FILE | | | | |
| JANEL SCHWARTZ | ADDRESS ON FILE | | | | |
| JANETTE MALDONADO | ADDRESS ON FILE | | | | |
| JANHAY CALDERON GERMAN | ADDRESS ON FILE | | | | |
| JANNIE MOCTEZUMA | ADDRESS ON FILE | | | | |
| JAQI KISTNER | ADDRESS ON FILE | | | | |
| JAREAM GONZALES | ADDRESS ON FILE | | | | |
| JAREN BRINKERHOFF | ADDRESS ON FILE | | | | |
| JAROM FINCHER | ADDRESS ON FILE | | | | |
| JARRETT MCQUAIL | ADDRESS ON FILE | | | | |
| JASI THOMPSON | ADDRESS ON FILE | | | | |
| JASLYN SWEET | ADDRESS ON FILE | | | | |
| JASMIN BELTRAN PEDREGO | ADDRESS ON FILE | | | | |
| JASMIN ZAVALA LLAMAS | ADDRESS ON FILE | | | | |
| JASMINE CORNEJO | ADDRESS ON FILE | | | | |
| JASMINE MENDOZA | ADDRESS ON FILE | | | | |
| JASMINE RELYEA | ADDRESS ON FILE | | | | |
| JASMINE WILEMAN | ADDRESS ON FILE | | | | |
| JASMYNE CARRILLO | ADDRESS ON FILE | | | | |
| JASON COUILLARD | ADDRESS ON FILE | | | | |
| JASON PERCY | ADDRESS ON FILE | | | | |
| JASON THAYER | ADDRESS ON FILE | | | | |
| JAVE MCINTYRE | ADDRESS ON FILE | | | | |
| JAX SPRINKLE | ADDRESS ON FILE | | | | |
| JAXON FIORELLO | ADDRESS ON FILE | | | | |
| JAXON WHITLOCK | ADDRESS ON FILE | | | | |
| JAY AYALA | ADDRESS ON FILE | | | | |
| JAY TRUJILLO | ADDRESS ON FILE | | | | |
| JAYAH DORCE | ADDRESS ON FILE | | | | |
| JAYDEN COKER | ADDRESS ON FILE | | | | |
| JAYDYNN TREJO | ADDRESS ON FILE | | | | |
| JAYLA HANSEN | ADDRESS ON FILE | | | | |
| JAYLENE ESPARZA | ADDRESS ON FILE | | | | |
| JAZMILLY MURILLO | ADDRESS ON FILE | | | | |
| JAZMIN BARRAZA | ADDRESS ON FILE | | | | |
| JAZMYN CHAVEZ | ADDRESS ON FILE | | | | |
| JAZMYN CORTRIGHT | ADDRESS ON FILE | | | | |
| JAZZ LEVINGSTON | ADDRESS ON FILE | | | | |
| JB SMITH, LLC | 1020 HICKORY LN | HOWE | TX | 75459 | |
| JBL ASSET MANAGEMENT LLC | ATTN: GENERAL COUNSEL, 2028 HARRISON ST, STE 202 | HOLLYWOOD | FL | 33020 | |
| JBL BROOKWOOD OUTPARCEL LLC | 2028 HARRISON STREET, SUITE 202 | HOLLYWOOD | FL | 33020 | |
| JBL BROOKWOOD OUTPARCEL LLC | ATTN: GENERAL COUNSEL, 3999 AUSTELL RD | AUSTELL | GA | 30106 | |
| JBL BROOKWOOD OUTPARCEL LLC | ATTN: GENERAL COUNSEL, 2028 HARRISON ST, STE 202 | HOLLYWOOD | FL | 33020 | |
| JBS USA FOOD COMPANY | 1770 PROMONTORY CRICLE | GREELEY | CO | 80634 | |
| JBT MAREL CORPORATION | A&B PROCESS SYSTEMS, 212700 STAINLESS AVE | STRATFORD | WI | 54484-4324 | |
| JCR PROPERTY SERVICES LLC | 2501 S MOLLERA CIRCLE | MESA | AZ | 85210 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JEANINE FRIERSON | ADDRESS ON FILE | | | | |
| JEFFREY JACOBY | ADDRESS ON FILE | | | | |
| JEFFREY M DANNER TRUST | ADDRESS ON FILE | | | | |
| JEFFREY M. DANNER TRUST DATED 3/29/11 | ADDRESS ON FILE | | | | |
| JEFFREY SINGER | ADDRESS ON FILE | | | | |
| JEIDI DIXON | ADDRESS ON FILE | | | | |
| JENKS PUBLIC WORKS AUTHORITY OK | JENKS CITY HALL, 211 N ELM STREET | JENKS | OK | 74037 | |
| JENKS PUBLIC WORKS AUTHORITY OK | P.O. BOX 2007 | JENKS | OK | 74037-2007 | |
| JENNA RUCKER | ADDRESS ON FILE | | | | |
| JENNIFER AMARAL | ADDRESS ON FILE | | | | |
| JENNIFER BARNETT | ADDRESS ON FILE | | | | |
| JENNIFER BUXTON | ADDRESS ON FILE | | | | |
| JENNIFER CLARKE | ADDRESS ON FILE | | | | |
| JENNIFER MCDOWELL | ADDRESS ON FILE | | | | |
| JENNIFER ROWE | ADDRESS ON FILE | | | | |
| JEREMY MARTINEZ | ADDRESS ON FILE | | | | |
| JEREMY SCHNEIDER | ADDRESS ON FILE | | | | |
| JERRY SCHAFER | ADDRESS ON FILE | | | | |
| JESSICA BARNOSKI | ADDRESS ON FILE | | | | |
| JESSICA FRIAS | ADDRESS ON FILE | | | | |
| JESSICA GUZMAN VALENZUELA | ADDRESS ON FILE | | | | |
| JESSICA HEALY | ADDRESS ON FILE | | | | |
| JESSICA MOLINA | ADDRESS ON FILE | | | | |
| JESSICA NEMEC | ADDRESS ON FILE | | | | |
| JESSICA YAM | ADDRESS ON FILE | | | | |
| JESUS RAMOS | ADDRESS ON FILE | | | | |
| JETA LLC | 4062 PEACHTREE RD A105 | ATLANTA | GA | 30319 | |
| JETZIBE DEL RIO | ADDRESS ON FILE | | | | |
| JEWISH FAMILY & CHILDREN'S SERVICE | 4747 NORTH 7TH STREET, SUITE 100 | PHOENIX | AZ | 85014 | |
| JILLIAN MOORE | ADDRESS ON FILE | | | | |
| JIM BOREL MANAGEMENT INC | 3820 W HAPPY VALLEY RD., STE 141-623 | GLENDALE | AZ | 85310 | |
| JK ALARMS | ADDRESS ON FILE | | | | |
| JLB ENTERPRISES LLC DBA WYATT MANAGEMENT | 25227 GROGANS MILL RD | THE WOODLANDS | TX | 77380 | |
| JLL | ATTN: ADREW SAMPLES, 8343 DOUGLAS AVE, STE 100 | DALLAS | TX | 75225 | |
| JLLIPT HOLDINGS, LP | DEPT 710077, PO BOX 514670 | LOS ANGELES | CA | 90051-4670 | |
| JME ELLSWORTH CO., INC | PO BOX 240072, 8700 W. BRADLEY RD | MILWAUKEE | WI | 53224 | |
| JOANNE DAVIS CONSULTING, INC. | 325 E 57TH ST | NEW YORK | NY | 10022 | |
| JOB ARCHULETA | ADDRESS ON FILE | | | | |
| JOCELYN FOX | ADDRESS ON FILE | | | | |
| JOCELYN GONZALEZ | ADDRESS ON FILE | | | | |
| JOCELYN LOPEZ SALAZAR | ADDRESS ON FILE | | | | |
| JOCORAN GLASS INC | 2323 W ENCANTO BLVD | PHOENIX | AZ | 85009 | |
| JOE GOODWIN | ADDRESS ON FILE | | | | |
| JOEL CHRISMAN | ADDRESS ON FILE | | | | |
| JOEL TAPIA | ADDRESS ON FILE | | | | |
| JOELLE LEAMY | ADDRESS ON FILE | | | | |
| JOEY OLVERA-LUCAS | ADDRESS ON FILE | | | | |
| JOEY ROWE | ADDRESS ON FILE | | | | |
| JOEY TO AND TIFFANY TO | ADDRESS ON FILE | | | | |
| JOHN B. SANFILIPPO & SON, INC. | 1703 N RANDALL RD | ELGIN | IL | 60602 | |
| JOHN BEAN TECHNOLOGIES CORPORATION | 70 W MADISON ST | CHICAGO | IL | 60602 | |
| JOHN D K0UROS TRUSTEE DBA C/O BRICO COMMERCIAL MGMT. SERV. | 1307 W SIXTH STREET, STE 224 | CORONA | CA | 92882 | |
| JOHN D KOUROS AND PHILIP KOUROS SUCCESSOR TRUSTEES OF THE KOUROS TRUST DATED JULY 1988 | ADDRESS ON FILE | | | | |
| JOHN D KOUROS AND PHILIP KOUROS SUCCESSOR TRUSTEES OF THE KOUROS TRUST DATED JULY 1988 | ADDRESS ON FILE | | | | |
| JOHN D KOUROS AND PHILIP KOUROS SUCCESSOR TRUSTEES OF THE KOUROS TRUST DATED JULY 1988 | ADDRESS ON FILE | | | | |
| JOHN D KOUROS AND PHILIP KOURUS SUCCESSOR TRUSTEES OF KOUROS TRUST DATED JULY 1998 | ADDRESS ON FILE | | | | |
| JOHN D KOUROS AND PHILIP KOURUS SUCCESSOR TRUSTEES OF KOUROS TRUST DATED JULY 1998 | ADDRESS ON FILE | | | | |
| JOHN D. KOUROS AND PHILIP KOUROS | ADDRESS ON FILE | | | | |
| JOHN HEIST JR. | ADDRESS ON FILE | | | | |
| JOHN P O'NEILL ENTERPRISES INC | 2828 TRADE CENTER DRIVE | CARROLLTON | TX | 75007 | |
| JOHNSON & SEKIN, LLC | 2231VALDINA ST, STE 100 | DALLAS | TX | 75207 | |
| JOHNSON COUNTY TREASURER | 1310 S MAGUIRE STREET, SUITE A | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY TREASURER | PO BOX 950506 | ST. LOUIS | MO | 63195-0506 | |
| JOHNSON COUNTY TREASURER | | | | | |
| JOHNSTON ENGINEERING COMPANY | PO BOX 4514 | SCOTTSDALE | AZ | 85261 | |
| JOLIE DEKERMENDJIAN | ADDRESS ON FILE | | | | |
| JOLIE MENDEZ | ADDRESS ON FILE | | | | |
| JOLLY ROOFING & CONTRACTING CO., INC. | 711 CHANEY COVE | COLLIERVILLE | TN | 38017 | |
| JONAS ERIVE | ADDRESS ON FILE | | | | |
| JONATHAN BALCERZAK | ADDRESS ON FILE | | | | |
| JONATHAN DENISON | ADDRESS ON FILE | | | | |
| JONATHAN DIEGO ONTIVEROS | ADDRESS ON FILE | | | | |
| JONATHAN DOUD | ADDRESS ON FILE | | | | |
| JONES LANG LASALLE AMERICAS INC | | | | | |
| JONES MECHANICAL LLC | 10051 RUBIO MCGEE DR | ARCADIA | OK | 73007 | |
| JONNIE ERICKSON | ADDRESS ON FILE | | | | |
| JORDAN BROWN | ADDRESS ON FILE | | | | |
| JORDAN HUNTER | ADDRESS ON FILE | | | | |
| JORDAN SMITH | ADDRESS ON FILE | | | | |
| JORDEN PASCIOLLA | ADDRESS ON FILE | | | | |
| JOSE ANDRES MESTAYER BUSTAMANTE | ADDRESS ON FILE | | | | |
| JOSEPH AKAR | ADDRESS ON FILE | | | | |
| JOSEPH BACA | ADDRESS ON FILE | | | | |
| JOSEPH DELGADO | ADDRESS ON FILE | | | | |
| JOSEPH HERNANDEZ | ADDRESS ON FILE | | | | |
| JOSEPH TILOO | ADDRESS ON FILE | | | | |
| JOSEPH WILLIAM SCHECHINGER | ADDRESS ON FILE | | | | |
| JOSEY-VAL SHOPPING CENTER INC | 8400 WESTCHESTER DRIVE, STE 300 | DALLAS | TX | 75225 | |
| JOSEY-VAL SHOPPING CENTER INC | ATTN: DAVID CLAASSEN, 8400 WESTCHESTER DR, STE 300 | DALLAS | TX | 75225 | |
| JOSEY-VAL SHOPPING CENTER INC | ATTN: GENERAL COUNSEL, 8400 WESTCHESTER DR, STE 300 | DALLAS | TX | 75225 | |
| JOSH BRATSPIR | ADDRESS ON FILE | | | | |
| JOSH SMITH | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JOSHUA BARTH | ADDRESS ON FILE | | | | |
| JOSHUA MARSHALL | ADDRESS ON FILE | | | | |
| JOSIAH VEJAR | ADDRESS ON FILE | | | | |
| JOSIE MOSKOWITZ | ADDRESS ON FILE | | | | |
| JOSIRA ZAZUETA | ADDRESS ON FILE | | | | |
| JOT LABS INC | 2406 30TH STREET | BOULDER | CO | 80301 | |
| JOVANNI VASQUEZ | ADDRESS ON FILE | | | | |
| JP WEBER MANAGEMENT INC | ATTN: GENERAL COUNSEL, VICE PRESIDENT, PROPERTY MANAGEMENT, 16000 DALLAS PKWY, STE 300 | DALLAS | TX | 75248 | |
| JPMORGAN CHASE BANK NA | ATTN: MANAGER, REAL EST DEPARTMENT, 3424 PEACHTREE RD NE | ATLANTA | GA | 30326 | |
| JPMORGAN CHASE BANK NA | C/O REAL EST DEPARTMENT, ATTN: MANAGER, 3424 PEACHTREE RD NE | ATLANTA | GA | 30326 | |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | NEW YORK | NY | 10017 | |
| JRKW HOLDINGS | 30 FIELD POINT CIRCLE | GREENWICH | CT | 06830-7011 | |
| JUAN A NAVARRO | ADDRESS ON FILE | | | | |
| JUAN LOPEZ DOMINGUEZ | ADDRESS ON FILE | | | | |
| JUANDIEGO CRUZ | ADDRESS ON FILE | | | | |
| JUBILEE PARK AND COMMUNITY CENTER | PO BOX 140679 | DALLAS | TX | 75214 | |
| JUDY WERTHAUSER | ADDRESS ON FILE | | | | |
| JUELZ BARNES | ADDRESS ON FILE | | | | |
| JULES RYNISH | ADDRESS ON FILE | | | | |
| JULIA HELLER | ADDRESS ON FILE | | | | |
| JULIA MORALES | ADDRESS ON FILE | | | | |
| JULIA TORRES | ADDRESS ON FILE | | | | |
| JULIAN ORTIZ | ADDRESS ON FILE | | | | |
| JULIE ALLEN | ADDRESS ON FILE | | | | |
| JULIE BOSWELL | ADDRESS ON FILE | | | | |
| JULIE WOZNIAK | ADDRESS ON FILE | | | | |
| JULIET TIBMA | ADDRESS ON FILE | | | | |
| JULIET TIBMA INTERVIVOS TRUST | ADDRESS ON FILE | | | | |
| JULIETTE MARTINEZ-KINNEY | ADDRESS ON FILE | | | | |
| JUNITA RANDELL | ADDRESS ON FILE | | | | |
| JUSTA CENTER, INC. | 1001 W JEFFERSON ST | PHOENIX | AZ | 85007 | |
| JUSTIN D. EDWARDS | ADDRESS ON FILE | | | | |
| JUSTIN OVERSON | ADDRESS ON FILE | | | | |
| JUSTIN WALLACE | ADDRESS ON FILE | | | | |
| JUZIYAH MORALES | ADDRESS ON FILE | | | | |
| K D CAPITAL EQUIPMENT LLC | ATTN: GENERAL COUNSEL, 7918 E MCCLAIN DR | SCOTTSDALE | AZ | 85260 | |
| K&I ARCHITECTS INTERIORS LLC | 1850 N CENTRAL AVE | PHOENIX | AZ | 85004 | |
| KADE MECHANICAL, LLC | PO BOX 20878 | MESA | AZ | 85277 | |
| KAIDENCE DONALDSON | ADDRESS ON FILE | | | | |
| KAILEE UDULUTCH | ADDRESS ON FILE | | | | |
| KAILEY ALFONZO | ADDRESS ON FILE | | | | |
| KAITLYN ROSAS-SANCHEZ | ADDRESS ON FILE | | | | |
| KAITLYN VESCIO | ADDRESS ON FILE | | | | |
| KAL HARRIS | ADDRESS ON FILE | | | | |
| KALIBRATE | ATTN: GENERAL COUNSEL, NO 2 CIRCLE SQUARE, 1 SYMPHONY PARK | MANCHESTER | | M1 7FS | UNITED KINGDOM |
| KALIBRATE PLANNING DIVISION DPA | ATTN: GENERAL COUNSEL, NO 2 CIRCLE SQUARE, 1 SYMPHONY PARK | MANCHESTER | | M1 7FS | UNITED KINGDOM |
| KALIBRATE TECHNOLOGIES | ATTN: GENERAL COUNSEL, NO 2 CIRCLE SQUARE, 1 SYMPHONY PARK, STE 213 | MANCHESTER, ENGLAND | | M1 7FS | UNITED KINGDOM |
| KALINA ALMARAZ | ADDRESS ON FILE | | | | |
| KALINA BROWN | ADDRESS ON FILE | | | | |
| KAMAN AUTOMATION | ADDRESS ON FILE | | | | |
| KAMAYAH ROBINSON | ADDRESS ON FILE | | | | |
| KANDELA DESIGN | ADDRESS ON FILE | | | | |
| KANE TITLE LLC | 5301 VILLAGE CREEK DRIVE, STE A | PLANO | TX | 75093 | |
| KARA PALERMO | ADDRESS ON FILE | | | | |
| KAREN GALINDO | ADDRESS ON FILE | | | | |
| KARI HOFFHINES OR THOMAS WEST | ADDRESS ON FILE | | | | |
| KARLIE MARTINEZ | ADDRESS ON FILE | | | | |
| KASSANDRA ANDRADE | ADDRESS ON FILE | | | | |
| KATARINA JEREMY | ADDRESS ON FILE | | | | |
| KATE ARTINO | ADDRESS ON FILE | | | | |
| KATE OVERSTREET | ADDRESS ON FILE | | | | |
| KATELIN YAZZIE | ADDRESS ON FILE | | | | |
| KATELYNN DUNAHEE | ADDRESS ON FILE | | | | |
| KATHERINE ALVARADO | ADDRESS ON FILE | | | | |
| KATHERINE SEXTON | ADDRESS ON FILE | | | | |
| KATHERINE SPENCER | ADDRESS ON FILE | | | | |
| KATHRYN RITCHIE | ADDRESS ON FILE | | | | |
| KATHY TRAN | ADDRESS ON FILE | | | | |
| KATHY TRAN | ADDRESS ON FILE | | | | |
| KATHY VELEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| KATIANA JOHNSON | ADDRESS ON FILE | | | | |
| KATIE GIDDINGS | ADDRESS ON FILE | | | | |
| KATIE JOLLY | ADDRESS ON FILE | | | | |
| KATIE TRUJILLO | ADDRESS ON FILE | | | | |
| KATIE YOUNG | ADDRESS ON FILE | | | | |
| KAUFMAN COUNTY TAX ASSESSOR COLLECTOR | PO BOX 339 | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY TAX ASSESSOR-COLLECTOR | 100 N WASHINGTON ST | KAUFMAN | TX | 75142 | |
| KAUFMAN COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 339 | KAUFMAN | TX | 75142-0339 | |
| KAY BANKS | ADDRESS ON FILE | | | | |
| KAYLEE HALL | ADDRESS ON FILE | | | | |
| KAYLEE SMITH | ADDRESS ON FILE | | | | |
| KAYLEIGH SINGLETON | ADDRESS ON FILE | | | | |
| KCC DATA COMM, LP | PO BOX 846 | PROSPER | TX | 75078 | |
| KEILA NAVARRO | ADDRESS ON FILE | | | | |
| KEILA SEBASTIAN | ADDRESS ON FILE | | | | |
| KEILA TORRES | ADDRESS ON FILE | | | | |
| KEITH HENDRICKS | ADDRESS ON FILE | | | | |
| KELEN BRUNZ | ADDRESS ON FILE | | | | |
| KELLER HEARTT OIL | 4411 S TRIPP AVE | CHICAGO | IL | 60632 | |
| KELLY CHOU | ADDRESS ON FILE | | | | |
| KELSEY FOSTER PHOTOGRAPHY | 1522 HOLLYWOOD AVE | DALLAS | TX | 75208 | |
| KELSEY TSCHOEPE | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KENNEDEE KOOGLER | ADDRESS ON FILE | | | | |
| KENNEDY CARRICO | ADDRESS ON FILE | | | | |
| KENNEDY HEFNER | ADDRESS ON FILE | | | | |
| KENROC TR2 LP | ATTN: GENERAL COUNSEL, PO BOX 3663 | CONROE | TX | 77305 | |
| KENROC TR2 LP | C/O WILSON CRIBBS & GOREN PC, ATTN: TIFFANY SOLTIS, 2500 FANNIN ST | HOUSTON | TX | 77002 | |
| KENROC TR2, LP | ATTN: OMERO DEL PAPA III AND KENNETH RAY VAUGHT JR., P.O. BOX 3663 | CONROE | TX | 77305 | |
| KENSINGER DONNELLY LLC | ATTN: FISTON SHINGIRO, 3300 CHIMNEY ROCK ROAD | HOUSTON | TX | 77056 | |
| KENSINGER PROPERTIES LIMITED | 3300 CHIMNEY ROCK RD., SUITE 301 | HOUSTON | TX | 77056 | |
| KENSINGER PROPERTIES LTD | ATTN: GENERAL COUNSEL, 3300 CHIMNEY ROCK RD, STE 301 | HOUSTON | TX | 77056 | |
| KENSINGTON VANGUARD NATIONAL TITLE | 2415 E CAMELBACK RD STE 450 | PHOENIX | AZ | 85016 | |
| KENT REALTY, INC | 4140 SKYLINE ROAD | CARLSBAD | CA | 92008 | |
| KENT REALTY, INC | KENT REALTY, INC 4140 SKYLINE ROAD | CARLSBAD | CA | 92008 | |
| KENTRELL DUNN | ADDRESS ON FILE | | | | |
| KEPT COMPANIES DBA GLIDERITE | 21115 WEST OXNARD STREET | LOS ANGELES | CA | 91367 | |
| KEPT COMPANIES, INC. | PO BOX 36014 | NEWARK | NJ | 07188 | |
| KETER ENVIRONMENTAL SERVICES | PO BOX 417468 | BOSTON | MA | 02241-7468 | |
| KETTLE CUISINE LLC | 330 LYNNWAY | LYNN | MA | 01901 | |
| KEVIN ALMAZAN | ADDRESS ON FILE | | | | |
| KEVIN ARNOLD | ADDRESS ON FILE | | | | |
| KEVIN ISHERWOOD | ADDRESS ON FILE | | | | |
| KEVIN T AHERN PC | PO BOX 5700 | PHOENIX | AZ | 85010 | |
| KEYENCE CORPORATION OF AMERICA | 669 RIVER DR, STE 403 | ELMWOOD PARK | NJ | 07407 | |
| KEYONNA DOUGLAS | ADDRESS ON FILE | | | | |
| KEYSTONE ENTERPRISE | ATTN: GENERAL COUNSEL, 4348 E ALEXANDER RD | LAS VEGAS | NV | 89115 | |
| KGM BUILDERS | | | | | |
| KHADE MIYASHIRO | ADDRESS ON FILE | | | | |
| KHLOE SCHULZ | ADDRESS ON FILE | | | | |
| KIAN HEIKEN | ADDRESS ON FILE | | | | |
| KIANA JOHNSON | ADDRESS ON FILE | | | | |
| KIARA INCE | ADDRESS ON FILE | | | | |
| KIBERNUM USA LLC | 5900 BALCONES DRIVE, SUITE 100 | AUSTIN | TX | 78731 | |
| KIDDER MATHEWS | ADDRESS ON FILE | | | | |
| KILEY COOPER | ADDRESS ON FILE | | | | |
| KILEY FENNER | ADDRESS ON FILE | | | | |
| KILGORE INDUSTRIES, L.P. | 10050 HOUSTON OAKS DRIVE | HOUSTON | TX | 77064 | |
| KILLIAN BRYCE DUDLEY DBA NOBLE CALIBRATION, LC | 6017 MIMOSA LN | ROWLETT | TX | 75089 | |
| KIM KREJCA FOOD AND PROP STYLIST | 940 WEST PALM LANE | PHOENIX | AZ | 85007 | |
| KIM TORRES | ADDRESS ON FILE | | | | |
| KIMBERLY REYES TORRES | ADDRESS ON FILE | | | | |
| KIMLEY-HORN AND ASSOCIATES INC | 1100 TOWN & COUNTRY ROAD, SUITE 700 | ORANGE | CA | 92868 | |
| KIMORA CROSBY | ADDRESS ON FILE | | | | |
| KIND HEARTS OUTREACH INC. | 6826 CONESTOGA DR | ROWLETT | TX | 75089 | |
| KINETIC MACHINE AUTOMATION | 3603 PRIVATE ROAD 5509 | FARMERSVILLE | TX | 75442 | |
| KING CONTRACTING LLC | 1625 W. LATHAM ST | PHOENIX | AZ | 85007 | |
| KINGSPAN INSULATED PANELS INC | 726 SUMMERHILL DRIVE | DELAND | FL | 32724 | |
| KIRA NEWMAN | ADDRESS ON FILE | | | | |
| KIRTON MCCONKIE | ADDRESS ON FILE | | | | |
| KISR PROPERTIES LLC | ATTN: GENERAL COUNSEL, 3000 WILLIAMS AVE | WOODWARD | OK | 73801 | |
| KISR PROPERTIES, L.L.C | PO BOX 6 | ALVA | OK | 73717 | |
| KISR PROPERTIES, L.L.C. | 3000 WILLIAMS AVENUE | WOODWARD | OK | 73801 | |
| KIT SPAGNOLA | ADDRESS ON FILE | | | | |
| KITCHELL DEVELOPMENT COMPANY | ATTN: GENERAL COUNSEL, 1707 E HIGHLAND AVE, STE 100 | PHOENIX | AZ | 85016 | |
| KIYOSHI LLC | 4420 COFFEY COURT | TROY | MI | 48098 | |
| KIYOSHI, LLC | ATTN: MIMI MURAKAWA, 4420 COFFEY CT. | TROY | MI | 48098 | |
| KLEIN'S KOSHER PICKLES | 4118 WEST WHITTON AVENUE | PHOENIX | AZ | 85019 | |
| KLONDIKE CHEESE CO. | W7839 STATE RD 81 | MONROE | WI | 53566 | |
| KNOWBE4, INC. | 33 N GARDEN AVE SUITE 1200 | CLEARWATER | FL | 33755 | |
| KNOWBRIST CORP DBA THREE LINK SOLUTIONS | 409 MAJESTIC CT | KELLER | TX | 76248 | |
| KOCH FOODS OF MISSISSIPPI | 1080 RIVER OAKS DR, STE A 100 | FLOWOOD | MS | 39232 | |
| KODA THOMAS | ADDRESS ON FILE | | | | |
| KOHN FAMILY LP LLLP | C/O LARSEN BAKER LLC, ATTN: GENERAL COUNSEL, 6298 E GRANT RD, STE 100 | TUCSON | AZ | 85712 | |
| KOLB SLAW LLC | C/O GREG FURRIER, ATTN: GENERAL COUNSEL, PO BOX 65720 | TUCSON | AZ | 85728 | |
| KOLB SLAW LLC | C/O GREG FURRIER, PO BOX 65720 | TUCSON | AZ | 85728 | |
| KOLB SLAW LLC | C/O NEIL O KLEINMAN, ATTN: GENERAL COUNSEL, 6009 PLACITA PAJARO | TUCSON | AZ | 85718 | |
| KOLB SLAW, LLC, AND 8195 N. ORACLE ROAD, LLC | ATTN: NEIL O. KLEINMAN, 6009 PLACITA PAJARO | TUCSON | AZ | 85718 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | 100 WILLIAMS DR. | RAMSEY | NJ | 07446 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | KONICA MINOLA BUSINESS SOLUTIONS USA INC 100 WILLIAMS DR. | RAMSEY | NJ | 07446 | |
| KORISSA HANCHETT | ADDRESS ON FILE | | | | |
| KOUROS TRUST DATED JULY 1988 | C/O BRICO COMMERCIAL MANAGEMENT SERVICES, ATTN: GENERAL COUNSEL, 232 E GRAND BLVD, STE 101 | CORONA | CA | 92879 | |
| KOWALSKI CONSTRUCTION INC | | | | | |
| KPA SERVICES, LLC | BOX 83301 | WOBURN | MA | 01813 | |
| KPMG FEDERAL | ATTN: GENERAL COUNSEL, 1801 K ST NW, STE 12000 | WASHINGTON | DC | 20006 | |
| KPMG LLP | 3 CHESTNUT RIDGE ROAD | MONTVALE | NJ | 07645 | |
| KPMG LLP | ATTN: GENERAL COUNSEL, 2323 ROSS AVE, STE 1400 | DALLAS | TX | 75201-2721 | |
| KPMG LLP | ATTN: GENERAL COUNSEL, 301 MAIN ST, STE 2150 | BATON ROUGE | LA | 70801 | |
| KPS ELECTRIC LLC | 1106 PROVIDENCE CT | ARLINGTON | TX | 76015 | |
| KRAKEN HEATING AND COOLING,LLC | KRAKEN HEATING AND COOLING, LLC 31752 N DESERT WILLOW RD | SAN TAN VALLEY | AZ | 85143 | |
| KRIEBEL PROPERTIES LLC | ATTN: GENERAL COUNSEL, 146 CASSELL RD | HARLEYSVILLE | PA | 19438 | |
| KRIS NORRIS | ADDRESS ON FILE | | | | |
| KRISHNA KUMAR KARUNANIDHI | ADDRESS ON FILE | | | | |
| KRISTA DE LAS ALAS DBA MISS KRISS DESIGNS | 490 BRUTUS BOULEVARD | LEWISVILLE | TX | 75056 | |
| KRISTA TRENKLE | ADDRESS ON FILE | | | | |
| KRISTIANA PERRY | ADDRESS ON FILE | | | | |
| KRISTINA KENNEDY | ADDRESS ON FILE | | | | |
| KRITON MCCONKIE | ADDRESS ON FILE | | | | |
| KRITON MCCONKIE | ADDRESS ON FILE | | | | |
| KRITON MCCONKIE | ADDRESS ON FILE | | | | |
| KRITON MCCONKIE | ADDRESS ON FILE | | | | |
| KROGER CO | KROGER (DALLAS) RENT | PO BOX 842283 | MA | 02284 | |
| KROGER CO | KROGER (DALLAS) RENT, PO BOX 842283 | BOSTON | MA | 02284 | |
| KROGER TEXAS LP | ATTN: GENERAL COUNSEL, PROPERTY NO DAL-560, 1014 VINE ST | CINCINNATI | OH | 45202 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KROGER TEXAS LP | ATTN: LAW DEPARTMENT, PROPERTY NO DAL-560, 1014 VINE ST | CINCINNATI | OH | 45202-1100 | |
| KROGER TEXAS LP | ATTN: REAL EST DEPARTMENT, PROPERTY NO DAL-560, 1014 VINE ST | CINCINNATI | OH | 45202 | |
| KRYSTLE WORKMAN | ADDRESS ON FILE | | | | |
| KUNZ JANITORIAL | PO BOX 10343 | PHOENIX | AZ | 85064 | |
| KUSHYNSKI FAMILY TRUST | ADDRESS ON FILE | | | | |
| KUSHYNSKI FAMILY TRUST | ADDRESS ON FILE | | | | |
| KYA KING | ADDRESS ON FILE | | | | |
| KYIESHA JOHNSON | ADDRESS ON FILE | | | | |
| KYLAH CLARK | ADDRESS ON FILE | | | | |
| KYLEE PENNINGTON | ADDRESS ON FILE | | | | |
| KYLER BONNEY | ADDRESS ON FILE | | | | |
| KYLEY MERRILL | ADDRESS ON FILE | | | | |
| KYLIE BONNER | ADDRESS ON FILE | | | | |
| KYLIE ROBISON | ADDRESS ON FILE | | | | |
| KYRENE 5985 LLC | ATTN: GENERAL COUNSEL, 4389 S POTTER DR | TEMPE | AZ | 85282 | |
| KYRENE SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| L&C FENCE LLC | 928 S. PEAK ST | DALLAS | TX | 75223 | |
| L.A. GRINDING CO | 305 N VICTORY BLVD | BURBANK | CA | 91502 | |
| L3 COMMERCIAL DEVELOPMENT LLC | TODD J EWEN 304 E PARK DR | RALEIGH | NC | 27605 | |
| L53 LLC | L5E LLC 4545 FULLER DR SUITE 412 | IRVING | TX | 75038 | |
| LA CANASTA TORTILLAS | 3101 W JACKSON ST. | PHOENIX | AZ | 85009 | |
| LA CHOLLA & RIVER ROAD ASSOCIATES LLC | LA CHOLLA & RIVER ROAD ASSOCIATES, LLC 6925 E. INDIAN SCHOOL RD | SCOTTSDALE | AZ | 85251 | |
| LA CHOLLA AND RIVER ROAD ASSOCIATES LLC | ATTN: GENERAL COUNSEL, 6925 E INDIAN SCHOOL RD | SCOTTSDALE | AZ | 85251 | |
| LA COSECHA INC. | 9023 E. 46TH STREET, PO BOX #470039 | TULSA | OK | 74147 | |
| LAB PROCUREMENT SERVICES, LLC | P.O. BOX 548 | KNOXVILLE | TN | 37901 | |
| LAB TECH SUPPLY COMPANY INC. | 3209 W. WARNER AVE | SANTA ANA | CA | 92704 | |
| LABORLAWCENTER, LLC | PO BOX 103258 | PASADENA | CA | 91189-3258 | |
| LACIELI LAYTON | ADDRESS ON FILE | | | | |
| LAFFERTY EQUIPMENT MFG, LLC. | 8504 MACARTHUR DRIVE | NORTH LITTLE ROCK | AR | 72118 | |
| LAID VISION, LLC | 509 E MINERAL RD | PHOENIX | AZ | 85042 | |
| LAIRD PLASTICS | 9035 S KYRENE RD, STE 101 | TEMPE | AZ | 85284 | |
| LAKESIDE ORGANIC GARDENS, LLC | 25 SAKATA LANE | WATSONVILLE | CA | 95076 | |
| LAKESIDE PROJECT SOLUTIONS, LLC | 405 NORTH PILOT KNOB ROAD | DENVER | NC | 28037 | |
| LAKEVIEW CONSTRUCTION, INC. | 10505 CORPORATE DR., STE 200 | PLEASANT PRAIRIE | WI | 53158 | |
| LAMBETH ENGINEERING ASSOCIATES, PLLC | 8637 COUNTY ROAD 148 | KAUFMAN | TX | 75142 | |
| LANCE INDUSTRIES HOLDINGS, LLC | PO BOX 341 ALLENTON, WI 53002 | ALLENTON | WI | 53002 | |
| LANCER CLAIMS SERVICES | 681 S. PARKER STREET, SUITE 300 | ORANGE | CA | 92868 | |
| LANDMARK CONSTRUCTION GROUP LLC | STAN S STEFFEN 13301 N SANTA FE AVENUE | OKLAHOMA CITY | OK | 73114 | |
| LANDMARK TITLE ASSURANCE AGENCY OF ARIZONA LLC | ATTN: GENERAL COUNSEL, 2555 E CAMELBACK RD, STE 275 | PHOENIX | AZ | 85016 | |
| LANDMERE, INC. | PO BOX 251348 | PLANO | TX | 75025 | |
| LANDSBERG | 1900 W UNIVERSITY DR., STE 101 | TEMPE | AZ | 85281 | |
| LANG FAMILY MANAGEMENT COMPANY LLC | 3696 N FEDERAL HIGHWAY, STE 203 | FORT LAUDERDALE | FL | 33308 | |
| LANG FAMILY MANAGEMENT COMPANY LLC | 3696 NORTH FEDERAL HIGHWAY, SUITE 203 | FORT LAUDERDALE | FL | 33308 | |
| LANG FAMILY MANAGEMENT COMPANY LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 3696 NORTH FEDERAL HIGHWAY, SUITE 203 | FORT LAUDERDALE | FL | 33308 | |
| LANGER JUICE COMPANY IN | 16195 STEPHENS ST. | CITY OF INDUSTRY | CA | 91745 | |
| LANGUAGERS INC | 2 PARK AVENUE, STE 2018 | NEW YORK | NY | 10016 | |
| LARISA PAIN | ADDRESS ON FILE | | | | |
| LARRY BRUDER | ADDRESS ON FILE | | | | |
| LARSEN BAKER LLC | ATTN: GENERAL COUNSEL, 6298 E GRANT RD, STE 100 | TUCSON | AZ | 85712 | |
| LAS PLAZAS AT OLD VAIL C/O PAUL ASH MANAGEMENT CO. LLC | 3499 N CAMPBELL AVE, STE 907 | TUCSON | AZ | 85719 | |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD, ATTN: ENGINEERING SERVICES, MAIL STOP 640 | LAS VEGAS | NV | 89153 | |
| LASHAWNDRE LITSUI | ADDRESS ON FILE | | | | |
| LAURA ANN ZIEGLER | ADDRESS ON FILE | | | | |
| LAUREN SEEGERS COMMUNICATIONS | 2101 RIVERS EDGE WAY, #7 | AUSTIN | TX | 78741 | |
| LAUREN YOUNGSTEDT | ADDRESS ON FILE | | | | |
| LAVEEN SPECTRUM LLC | 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| LAVEEN SPECTRUM LLC | C/O BARCLAY GROUP, ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| LAVEEN SPECTRUM OWNERS ASSOCIATION | 2415 E CAMELBACK ROAD, STE 900 | PHOENI | AZ | 85016 | |
| LAW OFFICES OF LERNER & WEISS | 21600 OXNARD STREET SUITE 1130 | WOODLAND HILLS | CA | 91367 | |
| LAWRENCE PEOPLES | ADDRESS ON FILE | | | | |
| LAWSON PRODUCTS, INC | 8770 W BRYN MAWR, SUITE 900 | CHICAGO | IL | 60631-3515 | |
| LAWYERS TITLE OF ARIZONA INC | ATTN: GENERAL COUNSEL, 3131 E CAMELBACK RD, STE 220 | PHOENIX | AZ | 85016 | |
| LAWYERS TITLE OF TEXAS | 4600 FULLER DRIVE, STE 400 | IRVING | TX | 75038 | |
| LAYLA JAMES | ADDRESS ON FILE | | | | |
| LAYLIN PINTOR | ADDRESS ON FILE | | | | |
| LAYTON LAKES PLAZA LLC | 1809 S HOLBROOK LN, STE 101 | TEMPE | AZ | 85281 | |
| LAYTON SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| LB LAND PARTNERS LLC | 10229 N. SCOTTSDALE RD., SUITE F | SCOTTSDALE | AZ | 85253 | |
| LB LAND PARTNERS LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| LCC LA CHOLLA/RIVER LLC | ATTN: GENERAL COUNSEL, 3610 N PRINCE VILLAGE PL, STE 120 | TUCSON | AZ | 85719-2099 | |
| LCP 4828 S COOPER LLC | ATTN: LEASE ADMINISTRATION, 3500 MAPLE AVE, STE 1600 | DALLAS | TX | 75219 | |
| LEAGUE CITY POLICE DEPARTMENT | FALSE ALARM UNITE, 555 W WALKER ST | LEAGUE CITY | TX | 77573 | |
| LEAH HAYOU | ADDRESS ON FILE | | | | |
| LEANNE WILSON | ADDRESS ON FILE | | | | |
| LEARFIELD SUB, LLC DBA IMG COLLEGE, LLC | P.O. BOX 843038 | KANSAS CITY | MO | 64184 | |
| LEATRICE CARTER | ADDRESS ON FILE | | | | |
| LEGACY ELECTRIC, LLC | 12895JOSEY LANE, STE 124, BOX 1177 | DALLAS | TX | 75234 | |
| LEIGH ZAGORIN | ADDRESS ON FILE | | | | |
| LEILA ROJAS | ADDRESS ON FILE | | | | |
| LEILANA GUARDADO | ADDRESS ON FILE | | | | |
| LEILANY CALDERON GERMAN | ADDRESS ON FILE | | | | |
| LENAE LAW | ADDRESS ON FILE | | | | |
| LENNARD'S PLUMBING | 2233 S. 15TH PLACE | PHOENIX | AZ | 85034 | |
| LEONARD & FAYE ELBAUM LIVING TRUST | ADDRESS ON FILE | | | | |
| LEONARD & FAYE ELBAUM LIVING TRUST | ADDRESS ON FILE | | | | |
| LEONARD AND FAYE ELBAUM AS TRUSTEES OF THE COMMUNITY TRUST CREATED UNDER THE LEONARD ELBAUM AND FAYE ELBAUM LIVING TRUST DATED JULY 14 1988, AS AMENDED AND FULLY RESTATED ON MAY 21 2022 | ADDRESS ON FILE | | | | |
| LEOPARD CAPITAL PARTNERS | | | | | |
| LEOS WELDING AND INSTALLATION LLC | 2610 W. HOLLY ST SUITE A | PHOENIX | AZ | 85009 | |
| LESLIE SMALLWOOD | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LEVAR MARINER | ADDRESS ON FILE | | | | |
| LEVEL 3 COMMUNICATIONS | | | | | |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | 201 E. WASHINGTON ST., STE 1200 | PHOENIX | AZ | 85004 | |
| LEXI JOHANNSON | ADDRESS ON FILE | | | | |
| LEXI LOVE | ADDRESS ON FILE | | | | |
| LEXISNEXIS | ATTN: GENERAL COUNSEL, 9443 SPRINGBORO PIKE | DAYTON | OH | 45342 | |
| LEXISNEXIS | PO BOX 733106 | DALLAS | TX | 75373 | |
| LF2 FRISCO OUTPARCELS LP | ATTN: CHRIS FULLER AND DI WANG, 3131 MCKINNEY AVE, STE 500 | DALLAS | TX | 75204 | |
| LF2 FRISCO OUTPARCELS LP | ATTN: STEPHEN PRESTON AND DREW IRELAND, 3131 MCKINNEY AVE, STE L10 | DALLAS | TX | 75204 | |
| LF2 FRISCO REMAINDER OUTPARCELS LP | C/O LF2 FRISCO REMAINDER OUTPARCELS GP LLC, ATTN: GENERAL COUNSEL, 2718 FAIRMOUNT ST | DALLAS | TX | 75201 | |
| LIAM EIDE | ADDRESS ON FILE | | | | |
| LIBBY VEATCH | ADDRESS ON FILE | | | | |
| LIBERTY ALARM COMPANY | 2552 E ENCINAS AVE | GILBERT | AZ | 85234 | |
| LIBERTY ALARM COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL, 2552 E ENCINAS AVE | GILBERT | AZ | 85234 | |
| LIBERTY GANDY PIPELINE | 7402 W DETROIT ST., STE 140 | CHANDLER | AZ | 85226 | |
| LIBERTY INTERACTIVE MARKETING LLC | 4440 PGA BLVD, #600 | PALM BEACH | FL | 33410 | |
| LIEN THI TRAN | ADDRESS ON FILE | | | | |
| LIFTING GEAR HIRE CORPORATION | 9925 S INDUSTRIAL DR | BRIDGEVIEW | IL | 60455 | |
| LIFTVRAC | | | | | |
| LILI ABEITA | ADDRESS ON FILE | | | | |
| LILI RED ELK | ADDRESS ON FILE | | | | |
| LILIANA CARGILL | ADDRESS ON FILE | | | | |
| LILIANA DIAZ FALCON | ADDRESS ON FILE | | | | |
| LILLIAN PIANE | ADDRESS ON FILE | | | | |
| LILLIANA GARCIA | ADDRESS ON FILE | | | | |
| LILLY WILEY | ADDRESS ON FILE | | | | |
| LILLY ZERMENO | ADDRESS ON FILE | | | | |
| LILY BARRERA | ADDRESS ON FILE | | | | |
| LILY BOX | ADDRESS ON FILE | | | | |
| LILY RAY | ADDRESS ON FILE | | | | |
| LINCOLN STREET, LLC | ATTN: KELLI SCHIRO, 6703 PLEASANT FLOWER STREET | LAS VEGAS | NV | 89149 | |
| LINCOLN WASTE SOLUTIONS LLC | 21 GRIFFIN ROAD NORTH, SUITE 102 | WINDSOR | CT | 06095 | |
| LINCOLN WASTE SOLUTIONS LLC | ATTN: JOHN AYVAS, CEO, 21 GRIFFIN RD N | WINDSOR | CT | 06095 | |
| LINDA ANN WEBSTER | ADDRESS ON FILE | | | | |
| LINDSAY MEDINA | ADDRESS ON FILE | | | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER, 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN TURNER, 3500 MAPLE AVENUE, SUITE 800 | DALLAS | TX | 75219 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| LIPMAN FAMILY FARMS | 315 E. NEW MARKET RD. | IMMOKALEE | FL | 34142 | |
| LIPMAN FAMILY FARMS | PO BOX 3088 | IMMOKALEE | FL | 34143 | |
| LIPMAN TEXAS LLC | 11990 SHILOH RD | DALLAS | TX | 75228 | |
| LIPT EAST SILVERADO RANCH LLC | 333 WEST WACKER DRIVE SUITE 2300 | CHICAGO | IL | 60606 | |
| LIPT EAST SILVERADO RANCH LLC | C/O CLARK HL PLC, ATTN: DAVID L LANSKY, ESQ, 14850 N SCOTTSDALE RD, STE 500 | SCOTTSDALE | AZ | 85254 | |
| LIPT EAST SILVERADO RANCH LLC | C/O LASALLE INVESTMENT MANAGEMENT INC, ATTN: ASSET MANAGER - SILVERADO SQ, 333 W WACKER DR, STE 2300 | CHICAGO | IL | 60606 | |
| LIPT EAST SILVERADO RANCH LLC | C/O LASALLE INVESTMENT MANAGEMENT INC, ATTN: GENERAL COUNSEL, 333 W WACKER DR, STE 2300 | CHICAGO | IL | 60606 | |
| LIPT EAST SILVERADO RANCH LLC | C/O LASALLE INVESTMENT MANAGEMENT, INC., ATTN: ASSET MANAGER - SILVERADO SQUARE, 333 W. WACKER DRIVE SUITE 2300 | CHICAGO | IL | 60606 | |
| LIPT EAST SILVERADO RANCH LLC | CLARK HILL PLC, ATTN: DAVID L. LANSKY, ESQ., 14850 N. SCOTTSDALE RD., STE 500 | SCOTTSDALE | AZ | 85250 | |
| LIQUID ENVIRONMENTAL SOLUTIONS | 7651 ESTERS BLVD | IRVING | TX | 75063 | |
| LISBETH ZUNIGA MONTOYA | ADDRESS ON FILE | | | | |
| LITCHFIELD SALAD LLC | ATTN: GENERAL COUNSEL, NEC OF BELL RD & LITCHFIELD | SURPRISE | AZ | 85374 | |
| LITTLE CACTUS PLAY | 11881 N. CANTATA DR | ORO VALLEY | AZ | 85737 | |
| LIVE & LEARN | | | | | |
| LIVELY DISTRIBUTING INC | 2633 W CYPRESS ST | PHOENIX | AZ | 85009 | |
| LIZ SOSA | ADDRESS ON FILE | | | | |
| LIZETTE BUSTILLOS | ADDRESS ON FILE | | | | |
| LIZETTE HORWINSKI | ADDRESS ON FILE | | | | |
| LIZZIE BIGLEY | ADDRESS ON FILE | | | | |
| LIZZIE SCHMITZ | ADDRESS ON FILE | | | | |
| LJO PROPERTIES LLC | 2222 AVENUE OF THE STARS, NO. 804 | LOS ANGELES | CA | 90067 | |
| LJO PROPERTIES LLC | ATTN: GENERAL COUNSEL, 2222 AVE OF THE STARS, STE 804 | LOS ANGELES | CA | 90067 | |
| LJO PROPERTIES LLC | ATTN: LANCE ORDIN, 2222 AVE OF THE STARS, STE 804 | LOS ANGELES | CA | 90067 | |
| LLANO LAS ENTRADAS I LLC | ATTN: GENERAL COUNSEL, 715 FT WORTH AVE | DALLAS | TX | 75208 | |
| LLANO LAS ENTRADAS I LLC | ATTN: MATT PETERSON, 715 FT WORTH AVE | DALLAS | TX | 75208 | |
| LLANO LAS ENTRADAS I LLC | ATTN: MATT PETERSON AND DEVAN PHARIS, 715 FT WORTH AVE | DALLAS | TX | 75208 | |
| LLANO LAS ENTRADAS I, LLC | 715 FORT WORTH AVE | DALLAS | TX | 75208 | |
| LLC LA CHOLLA/RIVER, LLC | 3610 N PRINCE VILLAGE PLACE SUITE 120 | TUCSON | AZ | 85719-2099 | |
| LOCK DOCS LLC | 670 E ELPRADO RD | CHANDLER | AZ | 85225 | |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE | NICHOLASVILLE | KY | 40356 | |
| LOCKTON AFFINITY, LLC | 10895 LOWELL AVENUE, SUITE 300 | OVERLAND PARK | KS | 66210 | |
| LOCKTON COMPANIES LLC | 444 W 47TH ST, STE 900 | KANSAS CITY | MO | 64112 | |
| LOCKTON INSURANCE BROKERS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 802707 | KANSAS CITY | MO | 64180 | |
| LOCKTON INSURANCE BROKERS LLC | PO BOX 802707 | KANSAS CITY | MO | 64180 | |
| LOFLIN ENVIRONMENTAL SERVICES INC | 2020 MONTROSE BLVD SUITE 100 | HOUSTON | TX | 77006 | |
| LOGAN GREEN | ADDRESS ON FILE | | | | |
| LOGAN HUNT | ADDRESS ON FILE | | | | |
| LOGAN MCLAUGHLIN | ADDRESS ON FILE | | | | |
| LOGAN PROBASCO | ADDRESS ON FILE | | | | |
| LOGAN WATERSMITH | ADDRESS ON FILE | | | | |
| LOGO LEVERAGE LLC | 1604 STERLING DRIVE | CELINA | TX | 75009 | |
| LOGOLINK | 1601 RIO GRANDE ST | AUSTIN | TX | 78701 | |
| LOIS ZWEBEN | ADDRESS ON FILE | | | | |
| LOIS ZWEBEN | ADDRESS ON FILE | | | | |
| LOIS ZWEBEN | ADDRESS ON FILE | | | | |
| LOLA DANBURG | ADDRESS ON FILE | | | | |
| LOLA'S HOUSE LLC | ATTN: GENERAL COUNSEL, 111 WAVERLY PL | NEW YORK | NY | 10011 | |
| LOMA CATALINA COMPANY LLC | 3610 N. PRINCE VILLAGE PLACE, STE 120 | TUCSON | AZ | 85719 | |
| LOMA CATALINA COMPANY LLC | LOMA CATALINA COMPANY, LLC 3610 N. PRINCE VILLAGE PLACE, STE 120 | TUCSON | AZ | 85719 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LONE STAR COLD STORAGE, INC. | 401 N GROVE RD | RICHARDSON | TX | 75081 | |
| LONESTAR FANCY FLUSH, LLC | 11604 BUTTONWOOD DR | AUSTIN | TX | 78759 | |
| LOOMIS CORP D/B/A THE LOOMIS AGENCY | ATTN: GENERAL COUNSEL, 17120 DALLAS PKWY, STE 200 | DALLAS | TX | 75248 | |
| LORENA ARMENTA | ADDRESS ON FILE | | | | |
| LORENZO CUEVAS | ADDRESS ON FILE | | | | |
| LORI G MILLER | ADDRESS ON FILE | | | | |
| LORI G. MILLER | ADDRESS ON FILE | | | | |
| LOS ANGELES COUNTY PUBLIC WORKS | ENVIRONMENTAL PROGRAMS DIVISION, IW UNIT, 900 SOUTH FREMONT AVE, 3RD FLOOR ANNEX BLDG | ALHAMBRA | CA | 91803-1331 | |
| LOUIE ESPARZA | ADDRESS ON FILE | | | | |
| LOUIE SENITZA | ADDRESS ON FILE | | | | |
| LOUIS J. GUIMET | ADDRESS ON FILE | | | | |
| LOURDES LEWIS | ADDRESS ON FILE | | | | |
| LOURDES VALDEZ CAZARES | ADDRESS ON FILE | | | | |
| LOWE'S HOME CENTERS LLC | ATTN: PROPERTY MANAGEMENT (PMT-62), 1000 LOWE'S BLVD | MOORESVILLE | NC | 28117 | |
| LOWE'S HOME CENTERS LLC | ATTN: REAL EST LEGAL (LGL), 1000 LOWE'S BLVD | MOORESVILLE | NC | 28117 | |
| LOWE'S HOME CENTERS, LLC | 1000 LOWE'S BOULEVARD, ATTN: PMT62 | MOORESVILLE | NC | 28117 | |
| LRIC CHAMPIONS CENTER LP | ATTN: GENERAL COUNSEL, 4311 OAK LAWN, STE 540 | DALLAS | TX | 75206 | |
| LRIC CHAMPIONS CENTER LP | ATTN: STEVE LIPSCOMB, 4311 OAK LAWN, STE 540 | DALLAS | TX | 75206 | |
| LRIC CHAMPIONS CENTER, LP | 4600 GREENVILLE AVE #170 | DALLAS | TX | 75206 | |
| LUCA CARRILLO | ADDRESS ON FILE | | | | |
| LUCAS GROUP | 950 EAST PACES FERRY ROAD, SUITE 2300 | ATLANTA | GA | 30326 | |
| LUCID SOFTWARE INC | 10355 SOUTH JORDAN GATEWAY, STE 300 | SOUTH JORDAN | UT | 84095 | |
| LUCIUS BEGAY | ADDRESS ON FILE | | | | |
| LUCKY LOCKSMITH LLC | 4249 E MONTGOMERY RD | CAVE CREEK | AZ | 85331 | |
| LUCY FLORES | ADDRESS ON FILE | | | | |
| LUCY KIMERY | ADDRESS ON FILE | | | | |
| LUEL PARTNERSHIP, LTD | 6802 MAPLERIDGE ST, SUITE 210 | BELLAIRE | TX | 77401 | |
| LUIS HERMOSILLO | ADDRESS ON FILE | | | | |
| LUIS VELAZQUEZ | ADDRESS ON FILE | | | | |
| LUIS YANEZ | ADDRESS ON FILE | | | | |
| LUKAS MANEY | ADDRESS ON FILE | | | | |
| LUKE ROGERS | ADDRESS ON FILE | | | | |
| LUKUS LURY | ADDRESS ON FILE | | | | |
| LULU CREATIVE, LLC | 142 ANDOVER ROAD | ROSLYN HEIGHTS | NY | 11577 | |
| LUNA SOTELO | ADDRESS ON FILE | | | | |
| LUPIA ALVAREZ | ADDRESS ON FILE | | | | |
| LUXOR STAFFING, INC. | PO BOX 7972 | CAROL STREAM | IL | 60197-7972 | |
| LV MANAGEMENT GROUP LLC | 6623 LAS VEGAS BLVD SOUTH, SUITE 340 | LAS VEGAS | NV | 89119 | |
| LYN BOYLES | ADDRESS ON FILE | | | | |
| LYNDA WILKINSON | ADDRESS ON FILE | | | | |
| LYONS BENENSON & COMPANY INC | ATTN: GENERAL COUNSEL, 14 E 60TH ST, STE 1002 | NEW YORK | NY | 10022 | |
| LYVEA CAMPBELL | ADDRESS ON FILE | | | | |
| M&M EQUIPMENT CORP | 7355 MONTICELLO AVENUE | SKOKIE | IL | 60076 | |
| M&S DEVELOPMENT & SURVEYING | 453 E. BAYLOR LN. | GILBERT | AZ | 85296 | |
| M.J. PALLETS LLC | 16149 W EDDIE ALBERT WAY | GOODYEAR | AZ | 85338 | |
| MACH 7 TEXAS LLC D/B/A 7 BREW | ATTN: BARRY REESE, PO BOX 1482 | COOKEVILLE | TN | 38503 | |
| MACH 7 TEXAS LLC D/B/A 7 BREW | ATTN: BARRY REESE, 121 POPLAR AVE | COOKEVILLE | TN | 38501 | |
| MACH 7 TEXAS LLC D/B/A 7 BREW | ATTN: GENERAL COUNSEL, PO BOX 1482 | COOKEVILLE | TN | 38503 | |
| MACH 7 TEXAS LLC D/B/A 7 BREW | C/O FRIDAY ELDREDGE & CLARK LLP, ATTN: MATTHEW D MITCHELL, 3350 S PINNACLE HILLS PKWY, STE 301 | ROGERS | AR | 72758 | |
| MACKENZIE RASMUSSEN | ADDRESS ON FILE | | | | |
| MACLAYN KINGSLEY | ADDRESS ON FILE | | | | |
| MACY CLARK | ADDRESS ON FILE | | | | |
| MAD JACK'S ASPHALT AND CONCRETE, LLC | 98 BEASLEY DRIVE | FRANKLIN | TN | 37064 | |
| MADDELYN PARKER | ADDRESS ON FILE | | | | |
| MADDIE OTTERSBACH | ADDRESS ON FILE | | | | |
| MADDY WAGNER | ADDRESS ON FILE | | | | |
| MADELINE DIMAGGIO | ADDRESS ON FILE | | | | |
| MADELINE LAWLER | ADDRESS ON FILE | | | | |
| MADISON A JOBE | ADDRESS ON FILE | | | | |
| MADISON COLEMAN | ADDRESS ON FILE | | | | |
| MADISON HSU | ADDRESS ON FILE | | | | |
| MADISON MORTON | ADDRESS ON FILE | | | | |
| MAESTRANZI SONS KNIFE SERVICES, LLC | 3916 W. NORTH AVE | STONE PARK | IL | 60165 | |
| MAGALI PEREZ | ADDRESS ON FILE | | | | |
| MAGNA MECHANICAL LLC | 103 WOOLARD DR | ALVARADO | TX | 76009 | |
| MAGNATAG INC. | 2031 O'NEILL ROAD | MACEDON | NY | 14502 | |
| MAGNOLIA HIGH SCHOOL BAND BOOSTER CLUB | PO BOX 1591 | MAGNOLIA | TX | 77353 | |
| MAHAYUGAM INC | 10015 OLD COLUMBIA ROAD | COLUMBIA | MD | 21046 | |
| MAHONEY ENVIRONMENTAL | 37458 EAGLE WAY | CHICAGO | IL | 60678 | |
| MAI KALAMA | ADDRESS ON FILE | | | | |
| MAIA CRUZ-STERRETT | ADDRESS ON FILE | | | | |
| MAILCHIMP | | | | | |
| MAKAYLA SHAW | ADDRESS ON FILE | | | | |
| MAKAYLA VARNEY | ADDRESS ON FILE | | | | |
| MAKE KIDS MATTER | 13510 NORTH 49TH AVENUE | GLENDALE | AZ | 85304 | |
| MAKE-A-WISH ARIZONA | 2901 N 78TH ST | SCOTTSDALE | AZ | 85251 | |
| MAKE-A-WISH NORTH TEXAS | 16803 DALLAS PARKWAY, SUITE 100 | ADDISON | TX | 75001 | |
| MAKYLEIGH GORENSTEIN | ADDRESS ON FILE | | | | |
| MALAYNA GRADILLAS | ADDRESS ON FILE | | | | |
| MALEKO TULI-CHESHIRE | ADDRESS ON FILE | | | | |
| MAMA LOLAS LLC | 3348 E WIER AVE | PHOENIX | AZ | 85040 | |
| MANATT PHELPS & PHILLIPS LLP | ATTN: GENERAL COUNSEL, WASHINGTON SQ, 1050 CONNECTICUT AVE NW, STE 600 | WASHINGTON | DC | 20036 | |
| MANATT PHELPS & PHILLIPS LLP | ATTN: SAMEER PATEL, ESQ, 151 N FRANKLIN ST, STE 2600 | CHICAGO | IL | 60606 | |
| MANDY FUENTES | ADDRESS ON FILE | | | | |
| MANN PACKING CO INC | PO BOX 690 | SALINAS | CA | 93902 | |
| MANNY VALDEZ | ADDRESS ON FILE | | | | |
| MANSHIRE COFFEE | 4488 CADDO LN | FAYETTEVILLE | AR | 72704 | |
| MANSHIRE COFFEE LLC | ATTN: GENERAL COUNSEL, 4488 CADDO LN | FAYETTEVILLE | AR | 72704 | |
| MANUEL ACOSTA | ADDRESS ON FILE | | | | |
| MAP ENGINEERING | 6501 E GREENWAY PKWY, STE 103-130 | SCOTTSDALE | AZ | 85254 | |
| MAPP, LLC | 344 THIRD STREET | BATON ROUGE | LA | 70801 | |
| MARATHON TITLE COMPANY | 10101 REUNION PLACE, SUITE 150 | SAN ANTONIO | TX | 78216 | |
| MARC A. MYRIN | ADDRESS ON FILE | | | | |
| MARC PADILLA | ADDRESS ON FILE | | | | |
| MARC REYES | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MARCO ACEVEDO | 2730 SALT CREEK WAY | PROSPER | TX | 75078 | |
| MARCO PENA GASTELUM | ADDRESS ON FILE | | | | |
| MARCUS L ERVES | ADDRESS ON FILE | | | | |
| MARIA AGUAYO MORALES | ADDRESS ON FILE | | | | |
| MARIA AGUILAR | ADDRESS ON FILE | | | | |
| MARIA L VANDERMEERSCH | ADDRESS ON FILE | | | | |
| MARIA SALGADO RAMIREZ | ADDRESS ON FILE | | | | |
| MARIAH BROWN | ADDRESS ON FILE | | | | |
| MARIAH CYPRIAN | ADDRESS ON FILE | | | | |
| MARIAH LEON | ADDRESS ON FILE | | | | |
| MARICOPA COUNTY ENVIRONMENTAL SERVICES DE | 301 W JEFFERSON ST #170 | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY HEALTH DEPARTMENT | 301 W. JEFFERSON ST. | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY HEALTH DEPARTMENT | ATTN: LEGAL DEPARTMENT, 301 W. JEFFERSON ST. | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON STREET | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | PHOENIX | AZ | 85072-2133 | |
| MARIMAR GARCIA | ADDRESS ON FILE | | | | |
| MARIMATIC INTERNATIONAL OY | POHJANTÄHDENTIE 17 | VANTAA | | 1450 | FINLAND |
| MARIO BECERRA | ADDRESS ON FILE | | | | |
| MARIO DAVILA | ADDRESS ON FILE | | | | |
| MARISELA SOLIS GARCIA | ADDRESS ON FILE | | | | |
| MARISSA BELLO | ADDRESS ON FILE | | | | |
| MARISSA CHRISTJOHN | ADDRESS ON FILE | | | | |
| MARITZA ACUNA | ADDRESS ON FILE | | | | |
| MARITZA BAUTISTA | ADDRESS ON FILE | | | | |
| MARK BENDIX | ADDRESS ON FILE | | | | |
| MARK CASARANO | ADDRESS ON FILE | | | | |
| MARK ENDRES | ADDRESS ON FILE | | | | |
| MARK H BEALL | ADDRESS ON FILE | | | | |
| MARK KIELHORN | ADDRESS ON FILE | | | | |
| MARK O'SHEA | ADDRESS ON FILE | | | | |
| MARK TARRY | ADDRESS ON FILE | | | | |
| MARKET AT CCR LLC | C/O READ KING INC, ATTN: PROPERTY MANAGEMENT, 1900 WEST LOOP S, STE 1250 | HOUSTON | TX | 77027 | |
| MARKET AT CCR LLC | C/O READ KING INC, ATTN: GENERAL COUNSEL, 1900 WEST LOOP S, STE 1250 | HOUSTON | TX | 77027 | |
| MARKET AT CCR LTD | ATTN: GENERAL COUNSEL, 1900 W LOOP S, STE 1250 | HOUSTON | TX | 77046 | |
| MARKET AT CCR LTD | ATTN: JEFFERY A READ, 1900 W LOOP S, STE 1250 | HOUSTON | TX | 77046 | |
| MARKET AT CCR LTD | ATTN: NANCY SANTANA, 1900 W LOOP S, STE 1250 | HOUSTON | TX | 77046 | |
| MARKET TRACK LLC DBA NUMERATOR | 24 E WASHINGTON STREET, STE 1200 | CHICAGO | IL | 60602-1719 | |
| MARKETING INFORMATICS, LLC | 525 S MERIDIAN ST | INDIANAPOLIS | IN | 46225 | |
| MARKS DEMOLITION & EXCAVATING | 2425 N CENTER ST. | MESA | AZ | 85201 | |
| MARLEN INTERNATIONAL, INC. | 4780 NW 41ST ST, STE 100 | RIVERSIDE | MO | 64150 | |
| MARLEY ROTHSTEIN | ADDRESS ON FILE | | | | |
| MARLOWE HAMMOND | ADDRESS ON FILE | | | | |
| MAROVI LLC | 400 IVY KNL NE | ATLANTA | GA | 30342-4246 | |
| MARS HOLLOWAY | ADDRESS ON FILE | | | | |
| MARTIN HARRIS CONSTRUCTION, LLC | 3030 S. HIGHLAND DRIVE | LAS VEGAS | NV | 89109 | |
| MARTIN OTTO | ADDRESS ON FILE | | | | |
| MARTINA BELMES | ADDRESS ON FILE | | | | |
| MARTINA PENEV | ADDRESS ON FILE | | | | |
| MARVIN ESPERANZA IBANEZ | ADDRESS ON FILE | | | | |
| MARY-GRACE CAVADA | ADDRESS ON FILE | | | | |
| MARYKE BLOM | ADDRESS ON FILE | | | | |
| MASON HARRISON RATLIFF ENTERPRISES LLC | PO BOX 22775 | OKLAHOMA CITY | OK | 73123 | |
| MASON WALKER | ADDRESS ON FILE | | | | |
| MASON WEST | ADDRESS ON FILE | | | | |
| MASSEY SERVICES, INC. | 315 GROVELAND ST. | ORLANDO | FL | 32804 | |
| MATEO MORALES MATAMOROS | ADDRESS ON FILE | | | | |
| MATERIAL HANDLING & STORAGE, INC. | 37555 SYCAMORE STREET, #4 | NEWARK | CA | 94560 | |
| MATRIX DESIGN GROUP INC | | | | | |
| MATRIX PACKAGING MACHINERY, LLC | 650 DEKORA WOODS BLVD | SAUKVILLE | WI | 53080 | |
| MATT ANDERSON LAW PLLC | ATTN: GENERAL COUNSEL, 2633 E INDIAN SCHOOL RD, STE 370 | PHOENIX | AZ | 85016 | |
| MATTHEW OLMOS | ADDRESS ON FILE | | | | |
| MATTHEW STODDARD | ADDRESS ON FILE | | | | |
| MATTHEW VAIL | ADDRESS ON FILE | | | | |
| MAVEN ENGINEERING, ACC | 8011 S AVENIDA DEL YAQUI | GUADALUPE | AZ | 85283 | |
| MAXPACK MACHINERY LLC | 1101 BRICKELL AVENUE, SOUTH TOWER 8TH FL | MIAMI | FL | 33131 | |
| MAXPANDA SOFTWARE | | | | | |
| MAYA DEVE | ADDRESS ON FILE | | | | |
| MAYA FELLER NUTRITIONAL & DIETETICS [PLLC | 1072 BEDFORD AVE #115 | BROKLYN | NY | 11216 | |
| MAYA GUTIERREZ | ADDRESS ON FILE | | | | |
| MAYA LANTZ | ADDRESS ON FILE | | | | |
| MAYA MADUENA ESPARZA | ADDRESS ON FILE | | | | |
| MAYA ROBLES | ADDRESS ON FILE | | | | |
| MAYLANNY RODRIGUEZ | ADDRESS ON FILE | | | | |
| MAYRA ARTHUR | ADDRESS ON FILE | | | | |
| MAYRA LEON | ADDRESS ON FILE | | | | |
| MAYRA MARTINEZ | ADDRESS ON FILE | | | | |
| MAYRA URIBE | ADDRESS ON FILE | | | | |
| MAYSON MURDAUGH | ADDRESS ON FILE | | | | |
| MBI INDUSTRIAL MEDICINE | 77 E THOMAS RD #230 | PHOENIX | AZ | 85012 | |
| MCAFEE & TAFT | ATTN: GENERAL COUNSEL, 8TH FLOOR TWO LEADERSHIP SQ, 211 N ROBINSON AVE | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE & TAFT A PROFESSIONAL CORPORATION | 8TH FLOOR TWO LEADERSHIP SQUARE, 211 N. ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| MCCAULEY ARCHITECHTURAL REVIEWS, INC | | | | | |
| MCCLELLAND CONSULTING ENGINEERS, INC | 7302 KANIS ROAD | LITTLE ROCK | AR | 72204 | |
| MCCORMICK & COMPANY, INC. | 24 SCHILLING ROAD SUITE 1 | HUNT VALLEY | MD | 21031 | |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS, P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | |
| MCEVOY DANIELS & DARCY PC | ATTN: GENERAL COUNSEL, 2230 E SPEEDWAY BLVD, STE 140 | TUCSON | AZ | 85719 | |
| MCKENNA ARCHER | ADDRESS ON FILE | | | | |
| MCKENZIE NELSON | ADDRESS ON FILE | | | | |
| MCKENZY DOLLARHIDE | ADDRESS ON FILE | | | | |
| MCKIM & CREED INC | 1730 VARSITY DRIVE SOUTH, STE 500 | RALEIGH | NC | 27606 | |
| MCKINNEY 380 SOUTH RETAIL LTD | 1110 COWEN ROAD | CELINA | TX | 75009 | |
| MCKINNEY 75 VIRGINIA LLC | ATTN: GENERAL COUNSEL, 2707 CARRIAGE TRL | MCKINNEY | TX | 75072 | |
| MCKINNEY 75 VIRGINIA LLC | ATTN: R SCOTT WOODRUFF, 2707 CARRIAGE TRL | MCKINNEY | TX | 75072 | |
| MCKINNEY 75 VIRGINIA, LLC | 2707 CARRIAGE TRL | MCKINNEY | TX | 75072 | |
| MCKINNEY 75 VIRGINIA, LLC | ATTN: R. SCOTT WOODRUFF, 2707 CARRIAGE TRAIL | MCKINNEY | TX | 75072 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MCKINNEY POLICE DEPARTMENT | ALARM UNIT, 2200 TAYLOR BURK DR | MCKINNEY | TX | 75071 | |
| MCLANE FOODSERVICE, INC. | ATTN: GRACE MCGEOGH, 7600 W ROOSEVELT ST | PHOENIX | AZ | 85043 | |
| MCLENNAN COUNTY TAX OFFICE | 215 N 5TH STREET, SUITE 118 | WACO | TX | 76701 | |
| MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | WACO | TX | 76703 | |
| MCMANUS CONSTRUCTION LLC | 543 W. WETMORE RD, STE 100 | TUCSON | AZ | 85705 | |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680 | |
| MEADERS & ALFARO | ATTN: GENERAL COUNSEL, 5400 LYNDON B JOHNSON FWY, STE 710 | DALLAS | TX | 75240 | |
| MEADERS & ALFARO | ATTN: GENERAL COUNSEL, 1330 POST OAK BLVD, STE 801 | HOUSTON | TX | 77056 | |
| MEADES & ALFARO | ATTN: GENERAL COUNSEL, 5400 LYNDON B JOHNSON FWY, STE 710 | DALLAS | TX | 75240 | |
| MEADOWHILL REGIONAL M.U.D. | 11111 KATY FWY, STE 725 | HOUSTON | TX | 77079-2197 | |
| MEADOWHILL REGIONAL M.U.D. | PO BOX 1969 DEPT 75847 | HOUSTON | TX | 77251-1969 | |
| MEADOWHILL REGIONAL MUD | 2929 ALLEN PARKWAY, SUITE 3150 | HOUSTON | TX | 77019-7100 | |
| MEADOWHILL REGIONAL MUD | PO BOX 2749 | SPRING | TX | 77383 | |
| MEALS ON WHEELS COLLIN COUNTY | 600 N TENNESSEE ST | MCKINNEY | TX | 75069 | |
| MEALS ON WHEELS WACO | 501 WEST WACO DRIVE | WACO | TX | 76707 | |
| MEDHA SAMPATHKUMAR | ADDRESS ON FILE | | | | |
| MEESE | 6940 O STREET, STE 100 | LINCOLN | NE | 68510 | |
| MEGAN COX | ADDRESS ON FILE | | | | |
| MEGAN MURPHY | ADDRESS ON FILE | | | | |
| MEGHANN STAFFORD | ADDRESS ON FILE | | | | |
| MEHALL CONTRACTING LLC | 6100 W GILA SPRINGS PLACE UNIT 19 | CHANDLER | AZ | 85226 | |
| MEI RIGGING & CRATING LLC | PO BOX 1630 | ALBANY | OR | 97321 | |
| MEILON CURRIE | ADDRESS ON FILE | | | | |
| MEISHA GRAY | ADDRESS ON FILE | | | | |
| MELANIE CASTRO | ADDRESS ON FILE | | | | |
| MELANIE LINDENSTRUTH | ADDRESS ON FILE | | | | |
| MELANIE PACHECO HERNANDEZ | ADDRESS ON FILE | | | | |
| MELANIE TORRES | ADDRESS ON FILE | | | | |
| MELINDIE ZIERVOGEL | ADDRESS ON FILE | | | | |
| MELISSA A. BRENNER, MARKETING LAW SERVICES LLC | 4726 PRINCE ST | DOWNERS GROVE | IL | 60515 | |
| MELISSA MORENO | ADDRESS ON FILE | | | | |
| MELONIE FUNES | ADDRESS ON FILE | | | | |
| MEQ CR LLC | 530 NEW LOS ANGELES AVE, STE 115 | MOORPARK | CA | 93021 | |
| MEQ CR LLC | ATTN: ANDREW J SOBEL, 21515 HAWTHORNE BLVD, STE 200 | TORRANCE | CA | 90503 | |
| MERCEDES GARCIA RUIZ | ADDRESS ON FILE | | | | |
| MERCEDES JAMESON | ADDRESS ON FILE | | | | |
| MERCER (US) INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 US | NEW YORK | NY | 10036 | |
| MESA SALAD LLC | 2060 W WINDSOR AVE. | PHOENIX | AZ | 85009 | |
| MESA SALAD, LLC | 10229 N. SCOTTSDALE RD. SUITE F | SCOTTSDALE | AZ | 85253 | |
| MESA VILLA APARTMENTS AZ LLC | ATTN: GENERAL COUNSEL, 4140 SKYLINE RD | CARLSBAD | CA | 92008 | |
| MESA VILLA APARTMENTS AZ, LLC | 4140 SKYLINE ROAD | CARLSBAD | CA | 92008 | |
| MESA.AZ | ATTN: GENERAL COUNSEL, 55 N CENTER ST, PO BOX 1466 | MESA | AZ | 85211-1466 | |
| META PLATFORMS INC | 1601 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| METAL SUPERMARKETS PHOENIX SOUTH WEST | 4625 W MCDOWELL RD ST 140 | PHOENIX | AZ | 85035 | |
| METALPROMO COMPANIES LLC | 1700 S LAMAR BLVD STE 338-M | AUSTIN | TX | 78704 | |
| METALS DEPOT | 4200 REVILO ROAD | WINCHESTER | KY | 40391 | |
| METRO FIRE EQUIPMENT INC | 63 S HAMILTON PLACE | GILBERT | AZ | 85233 | |
| METRO MUD | 2455 LAKE ROBBINS DRIVE | THE WOODLANDS | TX | 77380 | |
| METRO SCALE CO LLC | PO BOX 59754 | DALLAS | TX | 75229 | |
| METRO WATER DISTRICT | P.O. BOX 36870 | TUCSON | AZ | 85740-6870 | |
| METRO WATER DISTRICT, AZ | 6265 N. LA CAÑADA DRIVE | TUCSON | AZ | 85704 | |
| METRO WATER DISTRICT, AZ | P.O. BOX 36870 | TUCSON | AZ | 85740-6870 | |
| METROCREST SERVICES INC | 1145 N JOSEY LN | CARROLLTON | TX | 75006 | |
| METROPLEX ACQUISITION FUND LP | 1717 WOODSTEAD COURT, STE 207 | THE WOODLANDS | TX | 77380 | |
| METROPLEX ACQUISITION FUND LP | ATTN: BILLY J BRICE, III, 1717 WOODSTEAD CT, STE 207 | THE WOODLANDS | TX | 77380 | |
| METROPLEX ACQUISITION FUND LP | ATTN: JOEL M OVERTON, JR, BAKER BOTTS LLP, 2001 ROSS AVE, STE 900 | DALLAS | TX | 75201 | |
| METROPLEX ACQUISITION FUND LP | C/O CRESTVIEW REAL EST LLC, ATTN: GENERAL COUNSEL, 12720 HILLCREST RD, STE 650 | DALLAS | TX | 75230 | |
| METROPLEX ACQUISITION FUND LP | C/O CRESTVIEW REAL EST LLC, ATTN: GREY STOGNER, 12720 HILLCREST RD, STE 650 | DALLAS | TX | 75230 | |
| METROPLEX REFRIGERATION INC | 5224 KALTENBRUN RD. | FORT WORTH | TX | 76119 | |
| METROPORT MEALS ON WHEELS INC | PO BOX 204 | ROANOKE | TX | 76262 | |
| METTLER-TOLEDO LLC | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| MEVINGA LIUFAU | ADDRESS ON FILE | | | | |
| MIA AGUILAR | ADDRESS ON FILE | | | | |
| MIA CONTRERAS | ADDRESS ON FILE | | | | |
| MIA SORIANO | ADDRESS ON FILE | | | | |
| MIA STUTZMAN | ADDRESS ON FILE | | | | |
| MICHAEL CRAIN | ADDRESS ON FILE | | | | |
| MICHAEL DOREMIRE | ADDRESS ON FILE | | | | |
| MICHAEL FOODS, INC. | 301 CARLSON PARKWAY, STE 400 | MINNETONKA | MN | 55305 | |
| MICHAEL MONTERO | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHELE LIVOLSI | ADDRESS ON FILE | | | | |
| MICHELLE ESTRADA | ADDRESS ON FILE | | | | |
| MICHELLE R FROEHLICH AS TRUSTEE OF THE FROEHLICH LIVING TRUST | ADDRESS ON FILE | | | | |
| MICMAR DEMOLITION | 4231 S 37TH ST | PHOENIX | AZ | 85040 | |
| MICROSOFT CORP | ATTN: AUSTIN MASTERS, 6880 SIERRA CENTER PKWY | RENO | NV | 89511 | |
| MICROSOFT CORP | ATTN: DEPT 551, VOLUME LICENSING, 6880 SIERRA CENTER PKWY | RENO | NV | 89511 | |
| MICROSOFT CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL, ONE MICROSOFT WAY | REDMOND | WA | 98052-6399 | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | REDMOND | WA | 98052-6399 | |
| MIDWAY CHEVROLET | | | | | |
| MIDWAY HOLDINGS LLC | | | | | |
| MIDWEST FOOD BANK, NFP | 725 E BASELINE RD | GILBERT | AZ | 85233-1203 | |
| MIDWEST SYSTEMS AND SERVICES INC | 6600 TONEY LANE | EVANSVILLE | IN | 47715 | |
| MIGUEL GRANILLO | ADDRESS ON FILE | | | | |
| MIKA PEREZ | ADDRESS ON FILE | | | | |
| MIKE PERKINS | ADDRESS ON FILE | | | | |
| MIKENZIE DE ALEJANDRO | ADDRESS ON FILE | | | | |
| MILI HERNANDEZ BARAJAS | ADDRESS ON FILE | | | | |
| MILL MECH SERVICES LLC | 111 W WELTON AVE | TEMPLE | TX | 76501 | |
| MILLA BRUTON | ADDRESS ON FILE | | | | |
| MILLARD FOOD PROCESS TECH, INC. | 10602 OLIVE ST. | LA VISTA | NE | 68128 | |
| MILLER BUCKFIRE | ATTN: GENERAL COUNSEL, 787 7TH AVE, 5TH FL | NEW YORK | NY | 10019 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MINER OF ARIZONA | LOCK BOX PO BOX 953381 ST LOUIS, MO 63195 US | ST LOUIS | MO | 63195 | |
| MINERO LLC | 8680 SPRING MOUNTAIN ROAD | VEGAS | NV | 89117 | |
| MINERO LLC | ATTN: GENERAL COUNSEL, 8680 SPRING MOUNTAIN RD | LAS VEGAS | NV | 89113 | |
| MINITAB, LLC | 1829 PINE HALL RD | STATE COLLEGE | PA | 16801-3210 | |
| MINNA SIMMONS | ADDRESS ON FILE | | | | |
| MIRANDA CAZARES | ADDRESS ON FILE | | | | |
| MIRANDA MARQUEZ | ADDRESS ON FILE | | | | |
| MIRY AND ZEEV RABINOVITCH FAMILY TRUST | ADDRESS ON FILE | | | | |
| MIRY RABINOVITCH TRUSTEE OF THE MIRY AND ZEEV RABINOVITCH FAMILY TRUST | ADDRESS ON FILE | | | | |
| MISSION PRODUCE | 2710 CAMINO DEL SOL | OXNARD | CA | 93030 | |
| MITZI L MOLBY | 2907 LARKSPUR RD | MOORE | OK | 73160 | |
| MIURA AMERICA CO., LTD | 2200 STEVEN B. SMITH BLVD | ROCKMART | GA | 30153 | |
| MIZKAN AMERICA, INC. | 1661 FEEHANVILLE DRIVE, SUITE 300 | MOUNT PROSPECT | IL | 60056 | |
| MKAC INVESTMENTS, LLC | 10686 WEST STOCKTON BLVD. SUITE A | ELK GROVE | CA | 95757 | |
| MKAYLA GARCIA | ADDRESS ON FILE | | | | |
| ML FARMER AND COMPANIES | 1203 W. HIGHLAND ST. | CHANDLER | AZ | 85224 | |
| MODERN PROCESS EQUIPMENT, INC | 3125 S KOLIN AVE | CHICAGO | IL | 60623 | |
| MOE CAMARA | ADDRESS ON FILE | | | | |
| MOHR HEWITT LLC | ATTN: GENERAL COUNSEL, 4851 LYNDON B JOHNSON FWY, STE 900 | DALLAS | TX | 75244 | |
| MOHR HEWITT LLC | ATTN: GENERAL COUNSEL, 14563 DALLAS PKWY | DALLAS | TX | 75754 | |
| MOHR HEWITT LLC | ATTN: ROB SOLLS, 14563 DALLAS PKWY | DALLAS | TX | 75754 | |
| MOHR HEWITT LLC | C/O MUNSCH HARDT KOPF & HARR PC, ATTN: IAN M FIRCHILD, 500 N AKARD ST, STE 3800 | DALLAS | TX | 75201 | |
| MOHR HEWITT LLC | C/O MUNSCH HARDT KOPF & HARR PC, ATTN: IAN M FAIRCHILD, 500 N AKARD ST, STE 3800 | DALLAS | TX | 75201 | |
| MOHR HURST LLC | 4851 LYNDON B JOHNSON FREEWAY, SUITE 900 | DALLAS | TX | 75244 | |
| MOHR HURST LLC | ATTN: GENERAL COUNSEL, 4851 LYNDON B JOHNSON FWY, STE 900 | DALLAS | TX | 75244 | |
| MOHR HURST LLC | ATTN: ROB SOLLS, 4851 LYNDON B JOHNSON FWY, STE 900 | DALLAS | TX | 75244 | |
| MOHR HURST LLC | C/O MUNSCH HARDT KOPF & HARR PC, ATTN: IAN M FAIRCHILD, 500 N AKARD ST, STE 3800 | DALLAS | TX | 75201 | |
| MOHR VALLEY MILLS, LLC | 4851 LYNDON B JOHNSON FRWY, STE 900 | DALLAS | TX | 75244 | |
| MOISES SANDOVAL | ADDRESS ON FILE | | | | |
| MOLINAR PROPERTY GROUP LLC | 4500 MERCANTILE PLAZA DR., STE 108 | FORT WORTH | TX | 76137 | |
| MOLLY GRAY | ADDRESS ON FILE | | | | |
| MOLLY HAGUE | ADDRESS ON FILE | | | | |
| MOMENTTO COFFEE COMPANY | PVS INC. DBA MOMENTTO COFFEE CO. 4114 W SATURN WAY | CHANDLER | AZ | 85226 | |
| MOMENTUM TELECOM INC | 1 CONCOURSE PARKWAY NE, SUITE 600 | ATLANTA | GA | 30328 | |
| MOMO ZHOU | ADDRESS ON FILE | | | | |
| MONARCH ROOFING SYSTEMS | 2852 E. COTTON CT. | GILBERT | AZ | 85234 | |
| MONASHIA AKINS | ADDRESS ON FILE | | | | |
| MONIQUE LOPEZ | ADDRESS ON FILE | | | | |
| MONNIT CORPORATION | 3400 S WEST TEMPLE SOUTH SALT LAKE, UT 84115 | SALT LAKE | UT | 84115 | |
| MONOTYPE IMAGING INC | ATTN: GENERAL COUNSEL, 600 UNICORN PARK DR | WOBURN | MA | 01801 | |
| MONTGOMERY COUNTY TAX ASSESSOR | 400 N. SAN JACINTO ST. | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY TAX ASSESSOR | 400 SAN JACINTO | CONROE | TX | 77301-2823 | |
| MOONEY FARMS | ADDRESS ON FILE | | | | |
| MOORE WASTE AND RECYCLING SERVICES | 34811 LBJ FWY #2110 | DALLAS | TX | 75241 | |
| MORGAN LEWIS & BOCKIUS, LLP | 1701 MARKET ST. | PHILADELPHIA | PA | 19103 | |
| MORGAN VOIGT | ADDRESS ON FILE | | | | |
| MORRIS VENTURE PARTNERS IV LLC | C/O CHAIKEN LEGAL GROUP PC, ATTN: MICHAEL J CHAIKEN ESQ, 5960 W PARKER RD, STE 278-194 | PLANO | TX | 75093 | |
| MORRIS VENTURE PARTNERS IV LLC | C/O CHARTER REAL ESTATE, ATTN: WILL MORRIS, 2027 S 61ST ST, NO 100A | TEMPLE | TX | 76504 | |
| MORRIS VENTURE PARTNERS IV LLC | C/O CHARTER REAL ESTATE, ATTN: GENERAL COUNSEL, 2027 S 61ST ST, NO 100A | TEMPLE | TX | 76504 | |
| MORRIS VENTURE PARTNERS IV, LLC | 2027 S 61ST STREET, SUIT 100-A | TEMPLE | TX | 76504 | |
| MORRIS VENTURE PARTNERS IV, LLC | C/O CHARTER REAL ESTATE, ATTN: WILL MORRIS, 2027 S. 61ST STREET, #100A | TEMPLE | TX | 76504 | |
| MORRIS VENTURE PARTNERS IV, LLC | CHAIKEN LEGAL GROUP, P.C., ATTN: MICHAEL J. CHAIKEN, ESQ., 5960 W. PARKER RD. STE 278-194 | PLANO | TX | 75093 | |
| MORRISETTE PACKAGING INC | 5925 SUMMIT AVENUE | BROWNS SUMMIT | NC | 27214 | |
| MOSAIC FAMILY SERVICES | 12225 GREENVILLE AVENUE, SUITE 600 | DALLAS | TX | 75243 | |
| MOSQUEDA COOLING & HEATING | 1800 S. COLLEGE AVE. | BRYAN | TX | 77801 | |
| MOTION INDUSTRIES, INC. | 1605 ALTON ROAD | BIRMINGHAM | AL | 35210 | |
| MOTION SAVERS INC | 9378 MASON MONTGOMERY RD, STE 405 | MASON | OH | 45040 | |
| MOTIVE ENERGY INC | 125 E COMMERCIAL ST BUILDING B | ANAHEIM | CA | 92801 | |
| MOTUS | ATTN: GENERAL COUNSEL, 1 BEACON ST, FL 15 | BOSTON | MA | 02108 | |
| MOTUS LLC | ATTN: GENERAL COUNSEL, PO BOX 932913 | ATLANTA | GA | 31193 | |
| MOTUS LLC | PO BOX 932913 | ATLANTA | GA | 31193 | |
| MOTUS OPERATIONS LLC | ATTN: GENERAL COUNSEL, 60 SOUTH ST | BOSTON | MA | 02111 | |
| MOUNT HOPE WHOLESALE, INC. | 853 SOUTH MAIN ST. | COTTONWOOD | AZ | 86326 | |
| MOUNT OLIVE FRANCES BYRD HORN OF PLENTY FOOD PANTRY | 3100 MARTIN LUTHER KING JR BLVD | DALLAS | TX | 75215-2468 | |
| MOUNTAIN POINTE HIGH SCHOOL BOOSTER CLUB INC | PO BOX 50548 | PHOENIX | AZ | 85076 | |
| MOUNTAIN WEST AGENCY SERVICES | PO BOX 36470 | PHOENIX | AZ | 85012 | |
| MP2 ENERGY TEXAS LLC | PO BOX 733560 | DALLAS | TX | 75373 | |
| MPB REALTY | ATTN: GENERAL COUNSEL, 1450 E INDIAN SCHOOL RD, STE 104 | PHOENIX | AZ | 85014 | |
| MPE SERVICES, INC. | 3030 ARMSTRONGS DRIVE | CORONA | CA | 92881 | |
| MPT OF MESA LLC | ATTN: GENERAL COUNSEL, 10500 LIBERTY PKWY | BIRMINGHAM | AL | 35242 | |
| MQ PROSPER RETAIL LLC | ATTN: DONALD L SILVERMAN, 4622 MAPLE AVE, STE 200 | DALLAS | TX | 75219 | |
| MQ PROSPER RETAIL LLC | C/O ELLIOTT THOMASON & GIBSON LLP, ATTN: WESLEY J BAILEY, 511 N AKARD ST, STE 301 | DALLAS | TX | 75201 | |
| MRL PRINTING LLC DBA THE MRL GROUP | 511 SE 5TH AVE, SUITE 4 | FT LAUDERDALE | FL | 33301 | |
| MS GULF GREYHOUND LLC | ATTN: GENERAL COUNSEL, 520 POST OAK BLVD, STE 380 | HOUSTON | TX | 77027 | |
| MS GULF GREYHOUND LLC | ATTN: NEAL WADE, 520 POST OAK BLVD, STE 380 | HOUSTON | TX | 77027 | |
| MS GULF GREYHOUND, LLC | 520 POST OAK BLVD., STE 380 | HOUSTON | TX | 77027 | |
| MSR FATE LLC | ATTN: GENERAL COUNSEL, 3063 DALEN PL | SAN DIEGO | CA | 92122 | |
| MSR FATE, LLC | ATTN: MAXWELL SIMON RUDOLPH, 3063 DALEN PLACE | SAN DIEGO | CA | 92122 | |
| MSR HIGLEY LLC | ATTN: GENERAL COUNSEL, 3063 DALEN PL | SAN DIEGO | CA | 92122 | |
| MSR HIGLEY LLC | ATTN: MAX RUDOLPH, 3063 DALEN PLACE | SAN DIEGO | CA | 92122 | |
| MUKESH AND PANNA FAMILY TRUST | ADDRESS ON FILE | | | | |
| MUKESH DESAI | ADDRESS ON FILE | | | | |
| MUKESH DESAI AS TRUSTEE OF MUKESH AND PANNA DESAI FAMILY TRUST | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE, SUITE 200 | DEVON | PA | 19333 | |
| MULLETT ARENA | 411 S PACKARD DR | TEMPE | AZ | 85281 | |
| MUNCK WILSON MANDALA | ADDRESS ON FILE | | | | |
| MUNCK WILSON MANDALA, LLP | 2000 MCKINNEY AVE, SUITE 1900 | DALLAS | TX | 75201 | |
| MURANAKA FARM | PO BOX 189 | MOORPARK | CA | 93021 | |
| MURILLO WELDING SERVICE AND DESIGNS | 631 PRIMROSE LN | ROCKWALL | TX | 75032 | |
| MUSTANG SUD | 7985 F.M. 2931 | AUBREY | TX | 76227 | |
| MUSTANG-PARKER ROAD LTD | ATTN: GENERAL COUNSEL, 16475 DALLAS PKWY, STE 880 | ADDISON | TX | 75001 | |
| MUSTANG-PARKER ROAD, LTD | 16475 DALLAS PARKWAY, STE 880 | ADDISON | TX | 75001 | |
| MW MORRISSEY CONSTRUCTION, LLC | 3497 N CAMPBELL AVE SUITE 703 | TUCSON | AZ | 85719 | |
| MY CREATIVE INC | 2316 W. SAGEBRUSH DR. | CHANDLER | AZ | 85224 | |
| MY TECH TEXAS LLC | 2201 LONG PRAIRIE RD #107-153 | FLOWER MOUND | TX | 75022 | |
| MYA DELGADO | ADDRESS ON FILE | | | | |
| MYLENE BERMUDEZ | ADDRESS ON FILE | | | | |
| MYRANDA MACIAS | ADDRESS ON FILE | | | | |
| MYRES ELECTRICAL SERVICE LLC | 1815 W. 1ST AVE, SUITE 108 | MESA | AZ | 85295 | |
| N ORACLE ROAD LLC | C/O NEIL O KLEINMAN, ATTN: GENERAL COUNSEL, 6009 PLACITA PAJARO | TUCSON | AZ | 85718 | |
| NADIA CARRILLO | ADDRESS ON FILE | | | | |
| NADIA GOWAR | ADDRESS ON FILE | | | | |
| NAGLE LAW GROUP | ATTN: GENERAL COUNSEL, 4530 E SHEA BLVD, STE 140 | PHOENIX | AZ | 85028 | |
| NAILSON ROOFING AND CONSTRUCTION | 2232 COUNTY ROAD 1269 | BLANCHARD | OK | 73010 | |
| NALLELY FUENTES | ADDRESS ON FILE | | | | |
| NANZ MARQUEZ | ADDRESS ON FILE | | | | |
| NAOMI GUERRERO | ADDRESS ON FILE | | | | |
| NAOMI HOPE | ADDRESS ON FILE | | | | |
| NA'RIYAH EARL | ADDRESS ON FILE | | | | |
| NATALIE ALVAREZ | ADDRESS ON FILE | | | | |
| NATALIE EFFIO OBO FREANEL & SON GILBERT LLC | ATTN: GENERAL COUNSEL, 99 WALL ST, STE 2930 | NEW YORK | NY | 10005 | |
| NATALIE GARCIA | ADDRESS ON FILE | | | | |
| NATALIE LOPEZ | ADDRESS ON FILE | | | | |
| NATALIE WLETSCHAK | ADDRESS ON FILE | | | | |
| NATALY ZARCO | ADDRESS ON FILE | | | | |
| NATALYA WEBER | ADDRESS ON FILE | | | | |
| NATASHA TOLEDO | ADDRESS ON FILE | | | | |
| NATHALIA CHAVEZ | ADDRESS ON FILE | | | | |
| NATHALIE REYES | ADDRESS ON FILE | | | | |
| NATHAN AVENDULA | ADDRESS ON FILE | | | | |
| NATHAN MORENO-GUARDADO | ADDRESS ON FILE | | | | |
| NATHAN NORIEGA | ADDRESS ON FILE | | | | |
| NATIONAL CHECKING COMPANY | CM-9771, PO BOX 70870 | ST. PAUL | MN | 55170 | |
| NATIONAL KIDNEY FOUNDATION OF ARIZONA | 360 E CORONADO RD, STE #180 | PHOENIX | AZ | 85004 | |
| NATIONAL RESTAURANT ASSOCIATION SOLUTIONS LLC | ATTN: ALISHA GULDEN, 233 S WACKER DR, STE 3600 | CHICAGO | IL | 60606-6383 | |
| NATIONAL RESTAURANT ASSOCIATION SOLUTIONS LLC | ATTN: CORPORATE COUNSEL, 2055 L ST NW, STE 700 | WASHINGTON | DC | 20036 | |
| NATIONAL RESTAURANT ASSOCIATION SOLUTIONS, LLC | 37020 EAGLE WAY | CHICAGO | IL | 60678-1370 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 5235 NORTH FRONT STREET | HARRISBURG | PA | 17110 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | 1100 LOCUST | DES MOINE | IA | 50391 | |
| NATIVE AMERICAN ADVANCEMENT FOUNDATION | 6262 N SWAN RD, STE 135 | TUCSON | AZ | 85718 | |
| NATURESEAL, INC. | 100 NYALA FARMS RD | WESTPORT | CT | 06880 | |
| NAUMANN HOBBS | ADDRESS ON FILE | | | | |
| NAUMANN HOBBS MATERIAL HANDLING | PO BOX 29201 MSC-749 | PHOENIX | AZ | 85038 | |
| NAY DUNKLIN | ADDRESS ON FILE | | | | |
| NAYELLI COFFMAN | ADDRESS ON FILE | | | | |
| NBC CREST PROPERTIES LLC | ATTN: NICK HARROZ, 15309 FAIRVIEW FA, RM BLVD | EDMOND | OK | 73013 | |
| NBC CREST PROPERTIES LLC | PO BOX 7510 | EDMOND | OK | 73083 | |
| NCR CORP | ATTN: GENERAL COUNSEL, 864 SPRING ST NW | ATLANTA | GA | 30308-1007 | |
| NCR VOYIX CORP | ATTN: GENERAL COUNSEL, 864 SPRING ST NW | ATLANTA | GA | 30308 | |
| NCR VOYIX CORP | ATTN: MARKETING DEPARTMENT, 864 SPRING ST NW | ATLANTA | GA | 30308 | |
| NCR-HSR DIV | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 198755 | ATLANTA | GA | 30384 | |
| NCR-HSR DIV | PO BOX 198755 | ATLANTA | GA | 30384 | |
| NEAL PHILLIP WOLFSON AND CASSIA HUI-CHAN WOLFSON TRUSTEES OR THEIR SUCCESSORS IN INTEREST UNDER WOLFPACK FAMILY TRUST | ADDRESS ON FILE | | | | |
| NEARHOOD LAW OFFICE PLC | 7537 E MCDONALD DR | SCOTTSDALE | AZ | 85250 | |
| NEG PROPERTY SERVICES INC | ATTN: GENERAL COUNSEL, 3696 N FEDERAL HWY, STE 203 | FORT LAUDERDALE | FL | 33308 | |
| NEIGHBORHOOD HOUSING SERVICES OF SOUTHERN NEVADA, INC. | 1849 CIVIC CENTER DRIVE | NORTH LAS VEGAS | NV | 89030 | |
| NEIGHBORHOOD MINISTRIES | 1918 W. VAN BUREN STREET | PHOENIX | AZ | 85009 | |
| NEIGHBORHOOD OUTREACH ACCESS TO HEALTH | 7500 N DREAMY DRAW DRIVE, SUITE 145 | PHOENIX | AZ | 85020 | |
| NELSON JAMESON INC | 2400 E 5TH STREET | MARSHFIELD | WI | 54449 | |
| NEOGEN CORP | ATTN: AMANDA RULISON; GENERAL COUNSEL, 620 LESHER PL | LANSING | MI | 48912 | |
| NEOGEN CORPORATION | 620 LESHER PL | LANSING | MI | 48912 | |
| NEON STUDIOS, INC. | 8222 S. 48TH ST, STE 250 | PHOENIX | AZ | 85044 | |
| NESSA KILLEEN | ADDRESS ON FILE | | | | |
| NEUMANN ADVISORY SERVICES LLC | 231 MYERS ROAD | LANSING | NY | 14882 | |
| NEUMANN ADVISORY SERVICES LLC | ATTN: GENERAL COUNSEL, 231 MYERS RD | LANSING | NY | 14882 | |
| NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING AND REHABILITATION | 500 E. THIRD STREET | CARSON CITY | NV | 89713 | |
| NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING AND REHABILITATION – EMPLOYMENT SECURITY DIVISION | 500 EAST THIRD STREET | CARSON CITY | NV | 89713-0030 | |
| NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DRIVE | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | ATTN: COMMERCE TAX REMITTANCE, PO BOX 51180 | LOS ANGELES | CA | 90051-5480 | |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 51107 | LOS ANGELES | CA | 90051-5407 | |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 846189 | LOS ANGELES | CA | 90084-6189 | |
| NEVADA DEPARTMENT OF TAXATION | | | NV | | |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | NDEP-BWPC, 901 SOUTH STEWART STREET STE 4001 | CARSON CITY | NV | 89701 | |
| NEVADA ENERGY POWER | | | | | |
| NEW BEGINNINGS COMMUNITY OUTREACH CORPORATION | 16635 SPRING CYPRESS RD, SUITE 1241 | CYPRESS | TX | 77410 | |
| NEW BRAUNFELS UTILITIES | ATTN: NEW CONSTRUCTION, 355 FM306 | NEW BRAUNFELS | TX | 78130 | |
| NEW CENTURY CONSTRUCTION, LLC. | 12725 W. INDIAN SCHOOL RD., STE E-101 | AVONDALE | AZ | 85392 | |
| NEW FRIENDS NEW LIFE | PO BOX 192378 | DALLAS | TX | 75219-8518 | |
| NEW PATHWAYS FOR YOUTH, INC. | 901 E JEFFERSON ST | PHOENIX | AZ | 85034 | |
| NEWBRUSH PROPERTIES LLC | 10940 WILSHIRE BLVD SUITE 1960 | LOS ANGELES | CA | 90024 | |
| NEWBRUSH PROPERTIES LLC | ATTN: GENERAL COUNSEL, 10940 WILSHIRE BLVD, STE 1960 | LOS ANGELES | CA | 90024 | |
| NEWBRUSH PROPERTIES LLC | C/O AMERICAL MANAGEMENT CO INC, ATTN: GENERAL COUNSEL, 100 N CRESCENT DR, STE 218 | BEVERLY HILLS | CA | 90210 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NEWBRUSH PROPERTIES LLC | C/O LAW OFFICES OF TRUDI J LESSER, ATTN: TRUDI J LESSER, 400 CONTINENTAL BLVD, 6TH FL | EL SEGUNDO | CA | 90245 | |
| NEWBRUSH PROPERTIES, LLC | ATTN: LEGAL NOTICES, 10940 WILSHIRE BLVD. SUITE 1960 | LOS ANGELES | CA | 90024 | |
| NEWBRUSH PROPERTIES, LLC | LAW OFFICES OF TRUDI J. LESSER, 400 CONTINENTAL BLVD., 6TH FLOOR | EL SEGUNDO | CA | 90245 | |
| NEWMARK & COMPANY REAL ESTATE LP | 2601 OLIVE ST, FLR 16 | DALLAS | TX | 75201 | |
| NEWPORT RD LP | AGC-CA STORES, LLC, 8445 CAMINO SANTA FE, SUITE 205 | SAN DIEGO | CA | 92121 | |
| NEWPORT ROAD LP | ATTN: GENERAL COUNSEL, 8445 CAMINO SANTA FE, STE 205 | SAN DIEGO | CA | 92121 | |
| NEWQUEST PROPERTIES | ATTN: GENERAL COUNSEL, 8827 W SAM HOUSTON PKWY N, STE 200 | HOUSTON | TX | 77040 | |
| NEWRBRUSH PROPERTIES LLC | ATTN: GENERAL COUNSEL, N 99TH AVE & CAMELBACK RD | PHOENIX | AZ | 85305 | |
| NEXT DAY BACKFLOW TESTING | 1417 ABILENE CT | ALLEN | TX | 75013 | |
| NEXTCARE URGENT CARE | | | | | |
| NEXTPOINT GPS | NEXTPOINT 2036 N GILBERT RD., STE 2-221 | MESA | AZ | 85203 | |
| NEXUS POINT HOLDINGS LLC | 18574 W WILLIAMS ST | GOODYEAR | AZ | 85338 | |
| NICHOLAS LAWSON | ADDRESS ON FILE | | | | |
| NICHOLAS SANTOS | ADDRESS ON FILE | | | | |
| NICHOLAS TASHMAN | ADDRESS ON FILE | | | | |
| NICK BEESON | ADDRESS ON FILE | | | | |
| NICK CISNEROS | ADDRESS ON FILE | | | | |
| NICK RATH | ADDRESS ON FILE | | | | |
| NICKOLAS ELLIS | ADDRESS ON FILE | | | | |
| NICOLE CRISOSTOMO | ADDRESS ON FILE | | | | |
| NICOLE FRAGOSO | ADDRESS ON FILE | | | | |
| NICOLE LINEHAN | ADDRESS ON FILE | | | | |
| NICOLE MACKENZIE | ADDRESS ON FILE | | | | |
| NICOLE OLIVAS | ADDRESS ON FILE | | | | |
| NICOLE PORTWOOD | ADDRESS ON FILE | | | | |
| NIELSEN CITRUS | 15641 COMPUTER LANE | HUNTINGTON BEACH | CA | 92649 | |
| NIKKI BENITEZ | ADDRESS ON FILE | | | | |
| NIKKI WALLACE | ADDRESS ON FILE | | | | |
| NINA ETRINGER | ADDRESS ON FILE | | | | |
| NINE RANDALL | ADDRESS ON FILE | | | | |
| NINGBO YIREEN IMP. AND EXP. CO., LTD | | | | | |
| NINJAONE LLC | ATTN: GENERAL COUNSEL, 3687 TAMPA RD, STE 200 | OLDSMAR | FL | 34677 | |
| NINJAONE, LLC | 3687 TAMPA RD, SUITE 200 | OLDSMAR | FL | 34677 | |
| NIRAJ KAMAT CONSULTING LTD | | | | | |
| NISSAN | | | | | |
| NIVEA CAUSEY | ADDRESS ON FILE | | | | |
| NIXON PEABODY LLP | ATTN: SCOTT SERGIO, 799 9TH ST NW, STE 500 | WASHINGTON | DC | 20001 | |
| N'KAI HARRIS | ADDRESS ON FILE | | | | |
| NLD 164TH & WESTERN LLC | ATTN: GENERAL COUNSEL, 1000 FOREST PARK BLVD, STE 401 | FORT WORTH | TX | 76110 | |
| NLD 164TH & WESTERN LLC | ATTN: RICK LEDESMA, 1000 FOREST PARK AVE., SUITE 401 | FORT WORTH | TX | 76110 | |
| NLD 164TH & WESTERN LLC | ATTN: RICK LEDESMA, ESQ, 1000 FOREST PARK BLVD, STE 401 | FORT WORTH | TX | 76110 | |
| NLD ACQUISITIONS LLC | C/O NET LEASE PROPERTIES LLC, ATTN: GENERAL COUNSEL, 1000 FOREST PARK BLVD, STE 401 | FORT WORTH | TX | 76110 | |
| NLD ACQUISITIONS LLC | C/O NET LEASE PROPERTIES LLC, ATTN: RICK LEDESMA, 1000 FOREST PARK BLVD. SUITE 401 | FORT WORTH | TX | 76110 | |
| NLP GROUP | 1023 ARBOR LANE | GLENVIEW | IL | 60025 | |
| NM CENTERRA CROSSING DECLARANT, LLC | C/O COMMERCIAL PROPERTIES INC., 2323 W. UNIVERSITY DRIVE | TEMPE | AZ | 85281 | |
| NNN PRIME 1 LLC | 3700 BUFFALO SPEEDWAY, STE 750 | HOUSTON | TX | 77046 | |
| NNN PRIME 1 LLC SUCCESSOR IN INTEREST TO BCS TOMBALL MAIN LLC | ATTN: GENERAL COUNSEL, 3700 BUFFALO SPEEDWAY, STE 750 | HOUSTON | TX | 77046 | |
| NOAH HARGIS | ADDRESS ON FILE | | | | |
| NOAH RODRIGUEZ | ADDRESS ON FILE | | | | |
| NON-PROFIT ASSISTANCE CORP | ATTN: GENERAL COUNSEL, 915 BROADWAY, STE 1703 | NEW YORK | NY | 10010 | |
| NORAH BROOKS | ADDRESS ON FILE | | | | |
| NORTH AMERICAN COMMERICAL CONSTRUCTION LP | 11577 GOODNIGHT LANE | DALLAS | TX | 75229 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N. WILMINGTON STREET | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DIVISION OF EMPLOYMENT SECURITY | 700 WADE AVENUE | RALEIGH | NC | 27605 | |
| NORTH CAROLINA DIVISION OF EMPLOYMENT SECURITY | PO BOX 26504 | RALEIGH | NC | 27611-6504 | |
| NORTH CAROLINA DIVISION OF EMPLOYMENT SECURITY (UI) | 700 WADE AVENUE | RALEIGH | NC | 27605 | |
| NORTH DALLAS BANK & TRUST CO | ATTN: MICHAEL WORLEY, 12900 PRESTON RD | DALLAS | TX | 75230 | |
| NORTH MESQUITE HIGH SCHOOL BOOSTER CLUB | 18201 LYNDON B JOHNSON FREEWAY | MESQUITE | TX | 75150 | |
| NORTH SRPMIC DE RITO LLC | 9120 E. TALKING STICK WAY SUITE E-1, ATTN: PROPERTY MANAGEMENT | SCOTTSDALE | AZ | 85250 | |
| NORTH SRPMIC DE RITO LLC | C/O DE RITO PROPERTY MANAGEMENT LLC, ATTN: PROPERTY MANAGEMENT, 9120 E TALKING STICK WAY, STE E-1 | SCOTTSDALE | AZ | 85250 | |
| NORTH SRPMIC DE RITO LLC | C/O DE RITO PROPERTY MANAGEMENT LLC, ATTN: GENERAL COUNSEL, 9120 E TALKING STICK WAY, STE E-1 | SCOTTSDALE | AZ | 85250 | |
| NORTH SRPMIC DE RITO LLC | C/O NAGLE LAW GROUP PC, ATTN: ROBERT H NAGLE, ESQ, 4530 E SHEA BLVD, STE 140 | PHOENIX | AZ | 85028 | |
| NORTH SRPMIC DE RITO LLC | SALT RIV DEVCO, ATTN: GENERAL COUNSEL, 8840 E CHAPARRAL RD, STE 280 | SCOTTSDALE | AZ | 85250 | |
| NORTH SRPMIC DE RITO, LLC | C/O DE RITO PROPERTY MANAGEMENT, L.L.C., ATTN: PROPERTY MANAGEMENT, CATHY JOHNSON, 9120 E. TALKING STICK WAY SUITE E-1 | SCOTTSDALE | AZ | 85250 | |
| NORTHEAST 423 380 PADS LP | 211 N STADIUM BLVD, STE 201 | COLUMBIA | MO | 65203 | |
| NORTHEAST 423/380 PADS LP | C/O CONDON TOBIN SLADEK THORNTON NERENBERG PLLC, ATTN: DAVID N CONDON, 8080 PARK LN, STE 700 | DALLAS | TX | 75231 | |
| NORTHEAST 423/380 PADS LP | C/O TKG MANAGEMENT INC, ATTN: GENERAL COUNSEL, 211 N STADIUM BLVD, STE 201 | COLUMBIA | MO | 65203 | |
| NORTHWEST REGISTERED AGENT LLC | 522 W RIVERSIDE AVE, STE N | SPOKANE | WA | 99201 | |
| NORTHWEST REGISTERED AGENT LLC | ATTN: GENERAL COUNSEL, 522 W RIVERSIDE AVE, STE N | SPOKANE | WA | 99201 | |
| NOS SANTOS SC | ADDRESS ON FILE | | | | |
| NOTTINGHAM COUNTRY MUD | ATTN: JUSTINE M. CHERNE, C/O ALLEN BOONE HUMPHRIES ROBINSON LLP, PHOENIX TOWER-GREENWAY PLAZA, 3200 SOUTHWEST FREEWAY, SUITE 2600 | HOUSTON | TX | 77027 | |
| NOTTINGHAM COUNTRY MUD | C/O ALLEN BOONE HUMPHRIES ROBINSON LLP, ATTN: JUSTINE M. CHERNE, PHOENIX TOWER-GREENWAY PLAZA, 3200 SOUTHWEST FREEWAY, SUITE 2600 | HOUSTON | TX | 77027 | |
| NOTTINGHAM COUNTRY MUD | P.O. BOX 4824 | HOUSTON | TX | 77210-4824 | |
| NOURISHPHX | PO BOX 2225 | PHOENIX | AZ | 85002 | |
| NOVARA SOFTWARE LLC | PO BOX 223173 | PITTSBURGH | PA | 15251-2173 | |
| NOVEM, INC DBA THINKRELIABILITY | PO BOX 301252 | HOUSTON | TX | 77230 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NSF INTERNATIONAL FOOD SAFETY, LLC | DEPT. LOCKBOX #771380, PO BOX 77000 | DETROIT | MI | 48277 | |
| NV ENERGY | PO BOX 98910 | LAS VEGAS | NV | 89151 | |
| NV ENERGY/30150 SOUTH NEVADA | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | |
| NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | RENO | NV | 89520-3150 | |
| NVENIA LLC | PO BOX 71948 | CHICAGO | IL | 60694 | |
| NWC FM 1103/GREEN VALLEY RETAIL LTD | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| NWC FM 1103/GREEN VALLEY RETAIL LTD | C/O GOLDEN STE VES & GORDON LLP, ATTN: RILEY W VANHAM, 200 E BASSE RD, STE 200 | SAN ANTONIO | TX | 78209 | |
| NWC FM1103/GREEN VALLEY RETAIL, LTD | 200 CONCORD PLAZA DR., SUITE 860 | SAN ANTONIO | TX | 78216 | |
| NYAH PASTORINO | ADDRESS ON FILE | | | | |
| NYOMI EVANS | ADDRESS ON FILE | | | | |
| NYSIF | | | | | |
| OAK HOLLOW POA | PO BOX 7015 | TYLER | TX | 75711 | |
| OAK LAWN COMMITTEE | | | | | |
| OAK STREET SALAD LLC | ATTN: GENERAL COUNSEL, 2323 N SCOTTSDALE RD | SCOTTSDALE | AZ | 85257 | |
| OAKWOOD CREATIVE CARE | 6915 E MAIN STREET | MESA | AZ | 85207 | |
| OCCUPIER INC | ATTN: ANDREW FLINT 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| OCM, LLC | PO BOX 1003 | BUCKEYE | AZ | 85326 | |
| OCOTILLO LAKES DENTAL HEALTH | | | | | |
| ODEN MACHINERY, INC. | 600 ENSMINGER ROAD | TONAWANDA | NY | 14150 | |
| ODRIS LARA | ADDRESS ON FILE | | | | |
| OFF MADISON AVE, LLC | 74 E RIO SALADO PARKWAY, STE 300 | TEMPE | AZ | 85281 | |
| OG&E | P.O. BOX 24990 @ OGE ENERGY CORP | OKLAHOMA CITY | OK | 73124-0990 | |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 321 NORTH HARVEY | OKLAHOMA CITY | OK | 73102 | |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 @ OGE ENERGY CORP | OKLAHOMA CITY | OK | 73124-0990 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | | | | | |
| OHLSON PACKAGING LLC | 490 CONSTITUTION DRIVE | TAUNTON | MA | 02780 | |
| OKLAHOMA CENTRAL CREDIT UNION | ATTN: GENERAL COUNSEL, 4956 S PEORIA AVE | TULSA | OK | 74105 | |
| OKLAHOMA COUNTY TREASURER | 320 ROBERT S. KERR AVENUE ROOM 307 | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | PO BOX 52003 | OKLAHOMA CITY | OK | 73152-2003 | |
| OKLAHOMA STATE DEPT OF HEALTH | PO BOX 268815 | OKLAHOMA CITY | OK | 73126-8815 | |
| OKLAHOMA TAX COMMISSION | | | | | |
| OKLAHOMA TAX COMMISSION | | | OK | | |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA CITY | OK | 73194 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | 400 SECOND AVE. S. | MINNEAPOLIS | MN | 55401 | |
| OLD VAIL PAD LLC | ATTN: GENERAL COUNSEL, S HOUGHTON RD & E OLD VAIL RD | TUCSON | AZ | 85747 | |
| OLIVIA GERITS | ADDRESS ON FILE | | | | |
| OLIVIA MALDONADO | ADDRESS ON FILE | | | | |
| OLIVIA PANKA | ADDRESS ON FILE | | | | |
| OLIVIA RIUTTA | ADDRESS ON FILE | | | | |
| OLIVIA RODRIGUEZ | ADDRESS ON FILE | | | | |
| OLIVIA SCHUMAN | ADDRESS ON FILE | | | | |
| OLLIE MOST | ADDRESS ON FILE | | | | |
| OLLIMAC LAND & CATTLE LP | ATTN: ROBERT MORELLI, PO BOX 68 | HICKMAN | CA | 95323 | |
| OLLIMAC LAND & CATTLE LP | PO BOX 68 | HICKMAN | CA | 95323 | |
| OLO INC | ATTN: GENERAL COUNSEL, 99 HUDSON ST, FLOOR 10 | NEW YORK | NY | 10013 | |
| OLO INC | ATTN: OLO LEGAL DEPT, 99 HUDSON ST, FLOOR 10 | NEW YORK | NY | 10013 | |
| OLO INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, TWO MANHATTAN WEST 375 NINTH AVENUE, UNIT 1210 | NEW YORK | NY | 10001 | |
| OLO INC. | | | | | |
| OLYMPIAN LABS INCORPORATED | | | | | |
| OMAR HERNANDEZ | ADDRESS ON FILE | | | | |
| OMAR MADUENA | ADDRESS ON FILE | | | | |
| OMAR MOHAMED | ADDRESS ON FILE | | | | |
| OMEGA INDUSTRIAL REPAIR INC. | 2420 TARPLEY RD, #201 | CARROLLTON | TX | 75006 | |
| ON SEARCH PARTNERS, LLC DBA ON PARTNERS | 102 FIRST STREET, SUITE 201 | HUDSON | OH | 44236 | |
| ON THE SPOT POWER WASHING | 2100 N. HWY 360 | GRAND PRAIRIE | TX | 75050 | |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | 1616 WOODALL RUDGERS FREEWAY | DALLAS | TX | 75202 | |
| ONDEMAND RESTURANT SERVICE LLC | 8117 N CLASSEN BLVD, SUITE E | OKLAHOMA CITY | OK | 73114 | |
| ONE SOURCE COMMUNICATIONS | P.O. BOX 64 | LEHI | UT | 84043 | |
| ONESOURCE VIRTUAL INC | ATTN: GENERAL COUNSEL, 9001 CYPRESS WATERS BLVD | DALLAS | TX | 75019 | |
| ONESOURCE VIRTUAL, INC | | | | | |
| ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD. | DALLAS | TX | 75019 | |
| ONSAGER, WERNER & OBERG, P.L.C. | 3200 N. CENTRAL AVE., STE 1800 | PHOENIX | AZ | 85012 | |
| OPEN DOOR OF HOPE | 907 KURTH DR | LUFKIN | TX | 75904 | |
| OPTIMUM BUSINESS | 1320 PRESTON RD | PROSPER | TX | 75078 | |
| OPTIMUM BUSINESS | P.O. BOX 70340 | PHILADELPHIA | PA | | |
| OPW COMMERCIAL SERVICES LLC | 1717 NORTH PEORIA AVENUE, SUITE 2 | TULSA | OK | 74106 | |
| OREGON POTATO COMPANY | PO BOX 3110 | PASCO | WA | 99301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ORIGINAL STRATEGIES | 418 ST. LAWRENCE DRIVE | SILVER SPRING | MD | 20901 | |
| ORLANDO MENDOZA | 9700 S CENTRAL AVE, UNIT 163 | PHOENIX | AZ | 85042 | |
| OSCAR DOMINGUEZ | ADDRESS ON FILE | | | | |
| OSCAR LOPEZ | ADDRESS ON FILE | | | | |
| OSCAR SOSA MERCADO | ADDRESS ON FILE | | | | |
| OSI GROUP, LLC | OSI INDUSTRIES, LLC, 1225 CORPORATE BLVD | AURORA | IL | 60505 | |
| OUR HANNAH'S HOUSE | 3522 MELINDA HILLS DR | DALLAS | TX | 75212 | |
| OUTFRONT MEDIA | | | | | |
| OUTLOUD SOFTWARE CORP | 2261 MARKET STREET, #4396 | SAN FRANCISCO | CA | 94114 | |
| OXSONAMOON VASQUEZ | ADDRESS ON FILE | | | | |
| P&G PLUMBING | | | | | |
| PAAR PLUMBING LLC | PO BOX 22200 | MESA | AZ | 85277 | |
| PACE ANALYTICAL SERVICES LLC | PO BOX 684056 | CHICAGO | IL | 60695-4056 | |
| PACIFIC INTERNATIONAL MARKETING | 1622 MOFFETT STREET | SALINAS | CA | 93905 | |
| PACIFIC INTERNATIONAL MARKETING | PO BOX 373 | SALINAS | CA | 93912 | |
| PACIFIC NW HOLDINGS LLC | ATTN: GENERAL COUNSEL, 206 HARVARD AVE E, APT 9 | SEATTLE | WA | 98102 | |
| PACIFIC PREMIER CONSTRUCTION, INC. | 7470 DEAN MARTIN DRIVE, STE 106 | LAS VEGAS | NV | 89139 | |
| PACIFICPRO INC | 2353 130TH AVE NE., STE 110 | BELLEVUE | WA | 98005 | |
| PAGE BOILER, INC | 8413 COUNTRY ROAD 592 | NEVADA | TX | 75173 | |
| PAIGE MITCHELL | ADDRESS ON FILE | | | | |
| PAINTING BRUSH REMODEL LLC | PO BOX 2214 | CHANDLER | AZ | 85244 | |
| PAISYN DORMAN | ADDRESS ON FILE | | | | |
| PAITYN VESELY | ADDRESS ON FILE | | | | |
| PAJE LLC | 4288 CHIAVARI WAY | MANTECA | CA | 95337-8466 | |
| PALINTEST UK LIMITED | 600 CORPORATE CIRCLE, SUITE F | GOLDEN | CO | 80401 | |
| PALMER MANAGEMENT GROUP DBA - COMPLETE QU | 326 WEST LAKE STREET | LAKE MILLS | WI | 53551 | |
| PAL-SERV OF DALLAS, LLC | 4100 PLATINUM WAY | DALLAS | TX | 75237 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PAMCO PRINTED TAPE AND LABEL CO., INC | 2200 S WOLF ROAD | DES PLAINES | IL | 60018 | |
| PAN GLO SERVICES LLC | 417 EAST WATER STREET | URBANA | OH | 43078 | |
| PANEL BUILT INCORPORATED | P.O. BOX 2658 | BLAIRSVILLE | GA | 30514 | |
| PAOLA EDITH GONZALEZ | ADDRESS ON FILE | | | | |
| PAOLA SOSA GRACIA | ADDRESS ON FILE | | | | |
| PAPERCHASE ACCOUNTANCY INC. | | | | | |
| PARADISE SALAD LLC | ATTN: GENERAL COUNSEL, 401 SHILOH DR, STE 16 | LAREDO | TX | 78045 | |
| PARADISE SALAD LLC | | | | | |
| PARAMOUNT SPECIALTY FINANCE | ATTN: GENERAL COUNSEL, 1204 S CONGRESS, STE 201 | AUSTIN | TX | 78704 | |
| PARIS WALTON | ADDRESS ON FILE | | | | |
| PARKER BRADY | ADDRESS ON FILE | | | | |
| PARKER DANNEBERG | ADDRESS ON FILE | | | | |
| PARKER DANNEBERG | ATTN: GENERAL COUNSEL, 2833 S COLORADO BLVD | DENVER | CO | 80222 | |
| PARKER LAW TEAM, PLLC | PO BOX 72708 | PHOENIX | AZ | 85050 | |
| PARKER P DANNEBERG PACIFIC NW HOLDINGS LLC | ATTN: GENERAL COUNSEL, 206 HARVARD AVE E | SEATTLE | WA | 98102-6410 | |
| PARKS COFFEE | PO BOX 110209 | CARROLLTON | TX | 75006 | |
| PARKWAY BANK AND TRUST CO | ATTN: GENERAL COUNSEL, 4800 N. HARLEM AVENUE | HARWOOD HEIGHTS | IL | 60706 | |
| PARKWAY C&A LP D/B/A PARKWAY | ATTN: GENERAL COUNSEL, 1000 CIVIC CIR | LEWISVILLE | TX | 75067 | |
| PARKWAY C&A, LP | 1000 CIVIC CIRCLE | LEWISVILLE | TX | 75067 | |
| PARTNERS MANAGEMENT & CONSULTANTS INC | ATTN: VALERIE WILSON SCHUYLER RPA FMA, 5055 E BDWY, STE D-204 | TUCSON | AZ | 85711 | |
| PARTS TOWN, LLC | 27787 NETWORK PLACE | CHICAGO | IL | 60673 | |
| PAS INVESTMENT GROUP LLC | ATTN: GENERAL COUNSEL, 1101 E WARNER RD, STE 105 | TEMPE | AZ | 85284 | |
| PAS INVESTMENT GROUP LLC | ATTN: PAUL SIECZKOWSKI, 1101 E. WARNER ROAD #105 | TEMPE | AZ | 85284 | |
| PATAGONIA FOOD GROUP, LLC | 6090 WHITE OAK LN | SAN LUIS OBISPO | CA | 93401 | |
| PATAGONIA FOOD GROUP, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 6090 WHITE OAK LN | SAN LUIS OBISPO | CA | 93401 | |
| PATENT & TRADEMARK OFFICE | 19125 NORTH CREEK PARKWAY, SUITE 120 | BOTHELL | WA | 98011 | |
| PATRICIA GALVAN | ADDRESS ON FILE | | | | |
| PATRICK H BITTER SR. | ADDRESS ON FILE | | | | |
| PATRICK H BITTER TRUST | ADDRESS ON FILE | | | | |
| PATRICK H BITTER TRUST | ADDRESS ON FILE | | | | |
| PATRICK H. BITTER TRUST | ADDRESS ON FILE | | | | |
| PATRIOT LANDSCAPING LLC | 14362 N. 158TH LN. | SURPRISE | AZ | 85379 | |
| PAUL CASARANO | ADDRESS ON FILE | | | | |
| PAUL DAVIS ENTERPRISES LLLP | 5110 N. 40TH ST., STE 220 | PHOENIX | AZ | 85018 | |
| PAUL J CASARANO | ADDRESS ON FILE | | | | |
| PAUL TWOHIG LLC | 55 MAGNOLIA BLOSSOM DR | BLUFFINGTON | SC | 29910 | |
| PAUL'S ACE HARDWARE | | | | | |
| PAYLOCITY | 1400 AMERICAN LANE | SCHAUMBURG | IL | 60173 | |
| PAYLOCITY | PO BOX 7410394 | CHICAGO | IL | 60674-0394 | |
| PAZ DE CRISTO COMMUNITY CENTER | 424 W BROADWAY RD | MESA | AZ | 85210 | |
| PBA PRODUCE | 1115 W ALAMEDA DRIVE | TEMPE | AZ | 85282 | |
| PBA PRODUCE | PO BOX 20843 | PHOENIX | AZ | 85036 | |
| PBC ROOF SYSTEMS, LLC | 9119 MEADOW VISTA BLVD | HOUSTON | TX | 77064 | |
| PCR BROKERAGE HOUSTON LLC DBA PARTNERS | 5847 SAN FELIPE ST, SUITE 1400 | HOUSTON | TX | 77057 | |
| PEAK 1031 EXCHANGE INC AS QUALIFIED INTERMEDIARY FOR CAROLE ANN LENIHAN TRUSTEE OF CAROLE ANN LENIHAN TRUST OF 2011 DATED AUGUST 8 2011 | ADDRESS ON FILE | | | | |
| PEAK DATA SOLUTIONS LLC | 1513 BROOK LN | CELINA | TX | 75009 | |
| PEAK DATA SOLUTIONS LLC | ATTN: BRIAN HENRY, 1513 BROOK LN | CELINA | TX | 75009 | |
| PEAR REAL ESTATE HOLDINGS LLC | ATTN: CHRISTOPHER BARTLETT, 3293 E WILLIAMS FIELD RD | GILBERT | AZ | 85295 | |
| PECOS SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| PECOS VAL VISTA FITNESS LLC | C/O BARCLAY REAL EST SERVICES, ATTN: GENERAL COUNSEL, 2415 E CAMELBACK RD, STE 900 | PHOENIX | AZ | 85016 | |
| PEDERNALES ELECTRIC COOPERATIVE | PO BOX 1 | JOHNSON CITY | TX | 78636-0001 | |
| PEDRO APARICIO | ADDRESS ON FILE | | | | |
| PENELOPE CARTER | ADDRESS ON FILE | | | | |
| PENHALL COMPANY | 7501 ESTERS BOULEVARD, SUITE 150 | IRVING | TX | 75063 | |
| PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | 651 BOAS STREET, ROOM 402 | HARRISBURG | PA | 17121-0751 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280509 | HARRISBURG | PA | 17120-0509 | |
| PENNSYLVANIA DEPARTMENT OF STATE | 401 NORTH STREET, ROOM 306 | HARRISBURG | PA | 17120 | |
| PENNY ANN HOUSE | ADDRESS ON FILE | | | | |
| PENSKE TRUCK | 2675 MORGANTOWN RD, PO BOX 1321 | READING | PA | 19603 | |
| PEOPLE 2.0 NORTH AMERICA, LLC | PO BOX 677905 | DALLAS | TX | 75267 | |
| PEORIA DEER VALLEY LLC | ATTN: GENERAL COUNSEL, 1401 BROAD ST | CLIFTON | NJ | 07013 | |
| PEORIA DEER VALLEY LLC | C/O ANSELL GRIMM & AARON PC, ATTN: JESSICA ZOLOTOROFE, ESQ, 365 RIFLE CAMP RD | WOODLAND PARK | NJ | 07424 | |
| PEORIA DEER VALLEY LLC | C/O ARCTRUST, ATTN: GENERAL COUNSEL, 1401 BROAD ST | CLIFTON | NJ | 07013 | |
| PERDUE BRANDON LAW | | | | | |
| PERENNIAL GARDEN SOCIETY | 711 MALTON LANE | SOUTHLAKE | TX | 76092 | |
| PERFORMANCE FOOD GROUP INC | 455 SOUTH 75TH AVENUE | PHOENIX | AZ | 85043 | |
| PERFORMANCE FOOD GROUP INC | ATTN: GENERAL COUNSEL, 12500 WEST CREEK PKWY | RICHMOND | VA | 23238 | |
| PERFORMANCE FOOD GROUP INC | ATTN: PRESIDENT OR GENERAL COUNSEL, 455 SOUTH 75TH AVENUE | PHOENIX | AZ | 85043 | |
| PERFORMANCE FOOD GROUP INC | ATTN: SHAUN KASTNER, VP, NATIONAL ACCOUNTS, 12500 WEST CREEK PKWY | RICHMOND | VA | 23238 | |
| PERFORMANCE FOODSERVICE DALLAS | PO BOX 208590 | DALLAS | TX | 75320 | |
| PERFORMANCE FOODSERVICE HOUSTON | 6855 BUSINESS PARK DRIVE | HOUSTON | TX | 77041 | |
| PERIMETER 81 LLC | 157 W 18TH ST | NEW YORK | NY | 10011 | |
| PERLA MIRANDA | ADDRESS ON FILE | | | | |
| PERLA VELEZ FERNANDEZ | ADDRESS ON FILE | | | | |
| PERRY CHEER BOOSTERS | C/O CHANDLER SCHOOL BOOSTERS, 1525 W. FRYE ROAD | CHANDLER | AZ | 85224 | |
| PETRI ELECTRIC INC. | 907 NORTH BOWSER ROAD | RICHARDSON | TX | 75081 | |
| PF METRO PLAZA LLC | ATTN: PAUL FILIPE, 4156 SW MOORE STREET | PALM CITY | FL | 34990 | |
| PFD ELECTRIC LLC | 8350 EAST EVANS ROAD, STE A5 | SCOTTSDALE | AZ | 85260 | |
| PHILIP KOUROS TRUSTEE DBA C/O BRICO COMMERCIAL MGMT. SERV. | 1307 W SIXTH STREET, STE 224 | CORONA | CA | 92882 | |
| PHILLIP B. ZIEGLER | ADDRESS ON FILE | | | | |
| PHILLIP B. ZIEGLER | ADDRESS ON FILE | | | | |
| PHNX-DESIGN LLC | 1855 E SOUTHERN AVE | MESA | AZ | 85204 | |
| PHOEBE FERGUSON | ADDRESS ON FILE | | | | |
| PHOENIX ALLIES FOR COMMUNITY HEALTH | 2902 W CLARENDON AVE | PHOENIX | AZ | 85017-4609 | |
| PHOENIX BUSINESS CONSULTING | 6021 MIDNIGHT PASS RD UNIT 3 | SARASOTA | FL | 34242 | |
| PHOENIX BUSINESS INC D/B/A PHOENIX BUSINESS CONSULTING | ATTN: GENERAL COUNSEL, 6021 MIDNIGHT PASS RD, UNIT 3 | SARASOTA | FL | 34242 | |
| PHOENIX CHILDREN'S HOSPITAL FOUNDATION | 2929 E CAMMELBACK RD #122 | PHOENIX | AZ | 85016 | |
| PHOENIX COMMERCIAL ELECTRIC, INC. | 8901 NORTH 79TH AVENUE, SUITE 101 | PEORIA | AZ | 85345 | |
| PHOENIX ENVIRONMENTAL GROUP LLC | 7313 E CLAREMONT ST | SCOTTSDALE | AZ | 85250 | |
| PHOENIX FAIRFIELD LLC | ATTN: GENERAL COUNSEL, 3235 E INDIAN SCHOOL RD | PHOENIX | AZ | 85018 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PHOENIX HATCH | ADDRESS ON FILE | | | | |
| PHOENIX POLICE DEPARTMENT | PUBLIC RECORDS AND SERVICES BUREAU, PO BOX 29117 | PHOENIX | AZ | 85038-9117 | |
| PHS WATER POLO BOOSTER CLUB | 4370 WOODBINE LN | PROSPER | TX | 75078 | |
| PIACERE, LLC | 2225 E. CUMBERLAND ST | PHILADELPHIA | PA | 19125 | |
| PIERCE DAVIS | ADDRESS ON FILE | | | | |
| PIMA COUNTY HEALTH DEPARTMENT | CHFS/ABRAMS PUUBLIC HEALTH CENTER, 3950 S COUNTYR CLUB RD STE 2301 | TUCSON | AZ | 85714 | |
| PIMA COUNTY TREASURER | 240 N. STONE AVENUE | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | P.O. BOX 29011 | PHOENIX | AZ | 85038-9011 | |
| PIMA COUNTY TREASURER | | | | | |
| PINAL COUNTY DEVELOPMENT SERVICES | | | | | |
| PINAL COUNTY ENVIRONMENTAL HEALTH SERVICES | PO BOX 2945 | FLORENCE | AZ | 85132 | |
| PINAL COUNTY TREASURER | 31 N PINAL STREET, BUILDING E | FLORENCE | AZ | 85132 | |
| PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE | AZ | 85132 | |
| PINAL COUNTY TREASURER | | | | | |
| PINE RIDGE CONSTRUCTION MANAGEMENT LLC | 1000 COMMERCE PARK DR, STE 518 | WILLIAMSPORT | PA | 17701 | |
| PINE24 COOLRAY LLC | ATTN: GENERAL COUNSEL, 1140 N WILLIAMSON BLVD, STE 140 | DAYTONA BEACH | FL | 32114 | |
| PINKERTON CONSULTING & INVESTIGATIONS | 101 N. MAIN STREET, SUITE 300 | ANN ARBOR | MI | 48104 | |
| PINNACLE PEAK SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| PIONEER TITLE AGENCY INC | 1550 E MISSOURI AVE | PHOENIX | AZ | 85014 | |
| PIPER WINIARSKI | ADDRESS ON FILE | | | | |
| PK SPECTRUM LLC | 1122 LONGFORD ROAD | PHOENIXVILLE | PA | 19460 | |
| PLANO CHAMBER OF COMMERCE | 5400 INDEPENDENCE PARKWAY, STE 200 | PLANO | TX | 75023 | |
| PLANO POLICE DEPARTMENT | FALSE ALARM REDUCTION UNIT, PO BOX 860358 | PLANO | TX | 75086-0358 | |
| PLATINUM PRINTING REPROGRAPHICS | | | | | |
| PLAYFLY LLC | 22 CASSATT AVENUE | BERWYN | PA | 19312-1325 | |
| PLAZA STREET FUND 229 LLC | ATTN: GENERAL COUNSEL, 3400 COLLEGE BLVD, STE 200 | LEAWOOD | KS | 66211 | |
| PLAZA STREET FUND 229, LLC | 3400 COLLEGE BLVD, SUITE 200 | LEAWOOD | KS | 66211 | |
| PLC DIRECT, LLC | 401 E PRATT ST, SUITE 2424 MD105 | BALTIMOR | MD | 21202 | |
| PLEX CONSULTING LLC | 2375 E CAMELBACK RD | PHOENIX | AZ | 85016 | |
| PM DESIGN GROUP, INC. | 6930 DESTINY DRIVE, SUITE 100 | ROCKLIN | CA | 95677 | |
| PM MULTI SERVICES LLC | 3416 LYNBROOK DR | PLANO | TX | 75002 | |
| POLARIS REFRIGERATION INC | 3619 NORTH 35TH AVENUE | PHOENIX | AZ | 85017 | |
| POLSINELLI PC | 904 W 48TH PLACE, SUITE 900 | KANSAS CITY | MO | 64112 | |
| PORTIA DOWELL-SIMMONS | ADDRESS ON FILE | | | | |
| PORTIER, LLC | 1725 3RD STREET | SAN FRANCISCO | CA | 94158 | |
| PORTIER, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 1725 3RD STREET | SAN FRANCISCO | CA | 94158 | |
| PORTLAND COMPRESSOR INC. | 7440 SW BONITA RD | PORTLAND | OR | 97224-8028 | |
| POSITION INC | 3500 HILLDALE DR. | NASHVILLE | TN | 37215 | |
| POTRANCO REID RANCH SOUTH RETAIL, LTD. | 200 CONCORD PLAZA, SUITE 860 | SAN ANTONIO | TX | 78216 | |
| POTRANCO/REID RANCH SOUTH RETAIL LTD | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| POTRANCO/REID RANCH SOUTH RETAIL LTD | ATTN: PJ PFEIFFER, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| POTRANCO/REID RANCH SOUTH RETAIL LTD | C/O GOLDEN STE VES & GORDON LLP, ATTN: RILEY W VANHAM, 200 E BASSE RD, STE 200 | SAN ANTONIO | TX | 78209 | |
| POWERBLANKET | 3130 S. 1030 W., STE 1 | SALT LAKECITY | UT | 84119 | |
| POWERHOUSE RETAIL SERVICES, LLC | 812 S CROWLEY RD, STE A | CROWLEY | TX | 76036 | |
| PP WALNUT CENTERVILLE LLC | 301 S SHERMAN ST, STE 100 | RICHARDSON | TX | 75081 | |
| PP WALNUT CENTERVILLE LLC | ATTN: GENERAL COUNSEL, 5710 LYNDON B JOHNSON FWY, STE 240 | DALLAS | TX | 75240 | |
| PPG ARCHITECTURAL FINISHES, INC DBA PPG PAINTS | 400 BERTHA LAMME DRIVE | CRANBERRY TOWNSHIP | PA | 16066 | |
| PRAXAIR DISTRIBUTION INC | | | | | |
| PRE RANCHO CRAIG LLC | ATTN: GENERAL COUNSEL, 120 PRESIDENTIAL WAY, STE 300 | WOBURN | MA | 01801 | |
| PRECISION FOOD EQUIPMENT LLC | 15615 E APPLEBY RD. | GILBERT | AZ | 85298 | |
| PRECISION INTEGRATED SYSTEMS | 38275 BLUE TANK TRAIL, PO BOX 21497 | WICKENBURG | AZ | 85390 | |
| PREFERRED FILTRATION AZ, LLC | 1401 S MCCLINTOCK DR | TEMPE | AZ | 85281 | |
| PREFIX MAINTENANCE, INC. | 580 FIFTH AVE STE 820 | NEW YORK | NY | 10036 | |
| PREMIER PLASTICS | 9680 S OAKWOOD PARK DR | FRANKLIN | WI | 53132 | |
| PREMIER PRODUCE SERVICES LLC | 8125 WESTERN HILLS BOULEVARD | FORT WORTH | TX | 76108 | |
| PREMIER RESTAURANT SUPPLY AND SERVICE LLC | 7523 W WARNER STREET | PHOENIX | AZ | 85043 | |
| PREMIER WASTE SERVICES LLC | ATTN: GENERAL COUNSEL, 34811 LBJ, STE 2110 | DALLAS | TX | 75241 | |
| PRESIDIO SYSTEMS INC | 159 WRIGHT BROTHERS AVENUE | LIVERMORE | CA | 94551 | |
| PRESLEY JACKSON | ADDRESS ON FILE | | | | |
| PRESSURE EQUIPMENT SALES LLC | 5646 N 51ST AVE | GLENDALE | AZ | 85301 | |
| PRESTIGE PORTABLE RESTROOMS, LLC | PRESTIGE PORTABLE RESTROOMS, LLC PO BOX 41881 | HOUSTON | TX | 77241 | |
| PRIDE CONTRACTING | 13951 W HOPE DR. | SURPRISE | AZ | 85379 | |
| PRIEST SALAD LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| PRIMAVERA GRADING AND PAVING LLC | PO BOX 18267 | PHOENIX | AZ | 85009 | |
| PRIMEDGE, INC. | 1281 ARTHUR AVE | ELK GROVE VILLAGE | IL | 60007 | |
| PRINCESS WILLIAMS | ADDRESS ON FILE | | | | |
| PRINCIPAL FINANCIAL GROUP | | | | | |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 77202 | MINNEAPOLIS | MN | 55480-7200 | |
| PRIORITY1, INC. | PO BOX 840808 | DALLAS | TX | 75001 | |
| PRISMA GRAPHIC CORP | PO BOX 53047 | PHOENIX | AZ | 85072 | |
| PRO BOX PORTABLE STORAGE LLC | 4150 E MAGNOLIA ST | PHOENIX | AZ | 85034 | |
| PRO MACH INC | 7595 REYNOLDS CIRCLE | HUNTINGTON BEACH | CA | 92647 | |
| PRO REFRIGERATION LLC | 7600 CHEVY CHASE DR, STE 300 | AUSTIN | TX | 78752 | |
| PROAMPAC FLEXSTAR INC. | 66 WELLINGTON STREET WEST, SUITE #5300, TORONTO, ON M5K 1E6 | | | | CANADA |
| PROAMPAC ROBBIE INC. | 12025 TRICON ROAD | CINCINNATI | OH | 45246 | |
| PROCESS DESIGN SERVICES | 10401 WHITESTONE RANCH ROAD | BENBROOK | TX | 76126 | |
| PRODRIVERS | 1040 CROWN POINT PKWY SUITE 1040 | ATLANTA | GA | 30338 | |
| PRODUCE ALLIANCE, LLC | 2275 HALF DAY ROAD SUITE 337 | BANNOCKBURN | IL | 60015 | |
| PROFESSIONAL PIPING SYSTEMS LLC | 319 E PIONEER ST | PHOENIX | AZ | 85040 | |
| PROFESSIONAL PLASTICS INC | 1810 E VALENCIA DR | FULLERTON | CA | 92831 | |
| PROFESSIONAL RETAIL OUTLET SERVICE LLC | 2655 E. OAKLEY PARK ROAD, SUITE 201 | COMMERCE TOWNSHIP | MI | 48390 | |
| PROFISEE GROUP, INC. | 3655 BROOKSIDE PKWY, STE 175 | ALPHARETTA | GA | 30022 | |
| PROFITALITY LABOR GURU LLC | 1824 NW 21ST TER | MIAMI | FL | 33142 | |
| PROFORMA | 10439 N CAVE CREEK RD | PHOENIX | AZ | 85020 | |
| PROGRESSIVE ROOFING | 23 N 35TH AVE | PHOENIX | AZ | 85009 | |
| PROJECT ROOTS INC. | 7000 N 16TH ST, STE 100-326 | PHOENIX | AZ | 85020 | |
| PROJECT SERVICES GROUP, INC (PSG) | PO BOX 560491 | DALLAS | TX | 75356 | |
| PROSEAL AMERICA, INC. | 7611 WHITEPINE ROAD | RICHMOND | VA | 23237 | |
| PROSPER YOUNGER LLC | 14643 DALLAS PKWY., STE. 950, LB#58 | DALLAS | TX | 75254 | |
| PROSPER YOUNGER LLC | ATTN: GENERAL COUNSEL, 14643 DALLAS PKWY, STE 950 | DALLAS | TX | 75254 | |
| PROSPER YOUNGER LLC | ATTN: MOODY AND KATHY YOUNGER AND PERMENTER, 14643 DALLAS PARKWAY SUITE 950, LB 58 | DALLAS | TX | 75254 | |
| PROSPER YOUNGER LLC | ATTN: MOODY YOUNGER AND KATHY PERMENTER, 14643 DALLAS PKWY, STE 950, LB 58 | DALLAS | TX | 75254 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PRO-SURFACING INC | 2245 W UNIVERSITY DRIVE, STE 18 | TEMPE | AZ | 85281 | |
| PROTECTION SOLUTIONS OF ARIZONA LLC DBA KEYS PLEASE LOCK AND SECURITY | 15801 N 30TH DRIVE | PHOENIX | AZ | 85053 | |
| PROTECTIVE ENCLOSURES CO LLC | 385 CENTERPOINTE CIRCLE, STE 1319 | ALTAMONTE SPRINGS | FL | 32701 | |
| PROTECTIVE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL, 385 CENTERPOINTE CIR, STE 1319 | ALTAMONTE SPRINGS | FL | 32701 | |
| PROTEICO CONSULTING LLC | PO BOX 6506 | HUNTSVILLE | AL | 35813 | |
| PRO-VIGIL INC | 4646 PERRIN CREEK, STE 280 | DALLAS | TX | 78217 | |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PARKWAY | IRVINE | CA | 92606 | |
| PSF CREDIT FUND I, LLC | 98 SAN JACINTO BOULEVARD, SUITE 160 | AUSTIN | TX | 78701 | |
| PSF FSL CV NEVADA , LLC | 98 SAN JACINTO BLVD, SUITE 160 | AUSTIN | TX | 78701 | |
| PSF LLC | 3300 CHIMNEY ROCK RD., STE 301 | HOUSTON | TX | 77056 | |
| PSF LLC | ATTN: GENERAL COUNSEL, 3300 CHIMNEY ROCK RD, STE 301 | HOUSTON | TX | 77056 | |
| PSI | 545 E ALGONQUIN ROAD | ARLINGTON HEIGHTS | IL | 60005 | |
| PTC INC | 29896 NETWORK PLACE | CHICAGO | IL | 60673 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | TULSA | OK | 74119 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| PUBLIC SERVICE OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| PUERTO RICO DEPARTMENT OF LABOR AND HUMAN RESOURCES | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ, 505 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| PUERTO RICO DEPARTMENT OF LABOR AND HUMAN RESOURCES — DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | 505 BUILDING PRUDENCIO RIVERA MARTÍNEZ, AVE. MUÑOZ RIVERA | HATO REY | PR | 00918 | |
| PUERTO RICO DEPARTMENT OF LABOR AND HUMAN RESOURCES — DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS | PO BOX 195540 | SAN JUAN | PR | 00919-5540 | |
| PUERTO RICO DEPARTMENT OF THE TREASURY | EDIFICIO INTENDENTE RAMÍREZ, 10 PASEO COVADONGA | SAN JUAN | PR | 00901 | |
| PUERTO RICO DEPARTMENT OF THE TREASURY - DEPARTAMENTO DE HACIENDA | INTENDENTE RAMÍREZ BUILDING, 10 PASEO COVADONGA | SAN JUAN | PR | 00901 | |
| PUERTO RICO DEPARTMENT OF THE TREASURY - DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | SAN JUAN | PR | 00902-4140 | |
| PULSE INSTRUMENTS | 3233 MISSION OAKS BLVD UNIT P | CAMARILLO | CA | 93012 | |
| PURVIS INDUSTRIES, LLC | PO BOX 540757 | DALLAS | TX | 75354 | |
| PV LAND SPE LLC | 1 E. WASHINGTON ST., STE 300 | PHOENIX | AZ | 85004 | |
| PV OWNERS ASSOCIATION, INC | 2502 EAST CAMELBACK ROAD, STE 200 | PHOENIX | AZ | 85016 | |
| PYTHAGORAS INVESTMENTS INC | C/O GUNSTER YOAKLEY & STE WART PA, ATTN: ERICA L ENGLISH, ESQ, 901 PONCE DE LEON BLVD, 10TH FLOOR | CORAL GABLES | FL | 33134 | |
| PYTHAGORAS INVESTMENTS INC | C/O KAUFMAN, 3310 MARY ST., STE 501 | MIAMI | FL | 33133 | |
| PYTHAGORAS INVESTMENTS INC | C/O KAUFMAN ROSSIN & CO, ATTN: STEVEN DEMAR, 3310 MARY ST, STE 501 | MIAMI | FL | 33133 | |
| PYTHAGORAS INVESTMENTS INC | C/O KAUFMAN ROSSIN & CO, ATTN: GENERAL COUNSEL, 3310 MARY ST, STE 501 | MIAMI | FL | 33133 | |
| QAD INC | 1221 BRICKELL AVE, STE 2110 | MIAMI | FL | 33131 | |
| QAD INC | ATTN: PRESIDENT OR GENERAL COUNSEL, 1221 BRICKELL AVE, STE 2110 | MIAMI | FL | 33131 | |
| QIC ENVIRONMENTAL SERVICE | 9221 E. BASELINE RD., STE 109-157 | MESA | AZ | 85209 | |
| QUAIL POINTE LLC | ATTN: GENERAL COUNSEL, 3435 ROUTIER RD | SACRAMENTO | CA | 95827 | |
| QUALIFIED MAINTENANCE AND CONSTRUCTION | 9030 FM 725, SUITE C | MCQUEENEY | TX | 78130 | |
| QUALTRAX INC | ATTN: GENERAL COUNSEL, 105 E ROANOKE ST | BLACKSBURG | VA | 24060 | |
| QUALTRICS LLC | 333 W. RIVER PARK DR. | PROVO | UT | 84604 | |
| QUATRO TAX, LLC | 3909 HULEN ST, STE 100 | FORT WORTH | TX | 76107 | |
| QUEEN CREEK AZ LLC | 37622 MEADOWWOOD GREEN | MAGNOLIA | TX | 77355 | |
| QUEEN CREEK POLICE DEPTARTMENT | ALARM UNIT, PO BOX 1923 | QUEEN CREEK | AZ | 85142 | |
| QUEEN CREEK XC TRACK BOOSTER CLUB INC | 22149 S. ELLSWORTH LOOP RD #1022 | QUEEN CREEK | AZ | 85142 | |
| QUIDDITY ENGINEERING LLC | 6330 WEST LOOP S STE 150 | BELLAIRE | TX | 77401 | |
| QUIKLY INC | | | | | |
| QUPAQ APS | ADDRESS ON FILE | | | | |
| R. W. ZANT COMPANY | 1470 E. 4TH ST. | LOS ANGELES | CA | 90033 | |
| R.S. QUALITY PRODUCTS, INC. | 719 ROBLE RD, STE 103 | ALLENTOWN | PA | 18109 | |
| R.W. BARON PROCESS EQUIPMENT INC | 381B ALLEN STREET, PO BOX 57 | AMHERST | WI | 54406 | |
| RACHEL MORENO | ADDRESS ON FILE | | | | |
| RACKMOUNT SOLUTIONS | | | | | |
| RACKSPACE US INC | 1 FANATICAL PLACE | WINDCREST | TX | 78218 | |
| RADAR INVESTCO LLC | ATTN: GENERAL COUNSEL, 2850 E CAMELBACK RD, STE 175 | PHOENIX | AZ | 85016 | |
| RADAR INVESTO, LLC | ATTN: TRAVIS FIDEL | | | | |
| RADWELL INTERNATIONAL LLC | PO BOX 419343 | BOSTON | MA | 02241 | |
| RAELLE CHARLIE | ADDRESS ON FILE | | | | |
| RAKIN JOHNSON | ADDRESS ON FILE | | | | |
| RALPH WRIGHT COMMERCIAL REFRIGERATION | 9909 CAMP BOWIE WEST BLVD | FORT WORTH | TX | 76116 | |
| RAM - DEL CITY DEVELOPERS LLC | C/O RETAIL SPECIALISTS LLC, ATTN: PROPERTY MANAGEMENT, 2200 MAGNOLIA AVE S, STE 100 | BIRMINGHAM | AL | 35205 | |
| RAM - DEL CITY DEVELOPERS LLC | C/O RETAIL SPECIALISTS LLC, ATTN: GENERAL COUNSEL, 2200 MAGNOLIA AVE S, STE 100 | BIRMINGHAM | AL | 35205 | |
| RAMARA BILLIE | ADDRESS ON FILE | | | | |
| RAMONA ACOSTA | ADDRESS ON FILE | | | | |
| RANBRO STEEL WORKS INC | 11628 S WARPAINT DR | PHOENIX | AZ | 85044 | |
| RANDOLPH-BROOKS FEDERAL CREDIT UNION | ATTN: GENERAL COUNSEL, 1 IKEA-RBFCU PKWY | LIVE OAK | TX | 78233 | |
| RANGER CONSTRUCTION INC | 24 MOONLIGHT RD, UNIT A | CARSON CITY | NV | 89706 | |
| RAPIDAIR PRODUCTS | 6111 MILL CREEK DRIVE | AUBURNDALE | WI | 54412 | |
| RAPTOR PEST SOLUTIONS LLC | 505 W 8TH AVE #18 | MESA | AZ | 85210 | |
| RAQUEL LOPEZ | ADDRESS ON FILE | | | | |
| RAQUEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | |
| RATTIKEN TITLE COMPANY | RATTIKIN TITLE COMPANY 201 MAIN ST., STE 800 | FORT WORTH | TX | 76102 | |
| RATTLESNAKE SOLUTIONS LLC | 43240 N. 76TH ST. | CAVE CREEK | AZ | 85331 | |
| RAVEN DAWSON | ADDRESS ON FILE | | | | |
| RAVEN MOSHER | ADDRESS ON FILE | | | | |
| RAY BEALL DYNASTY TRUST | ADDRESS ON FILE | | | | |
| RAY CAREAGA | ADDRESS ON FILE | | | | |
| RAY HAWKINS | ADDRESS ON FILE | | | | |
| RAY ROAD PARTNERS LLC | C/O CAPSTONE ADVISORS, ATTN: ALEX ZIKAKIS, 1545 FARADAY AVE | CARLSBAD | CA | 92008 | |
| RAY ROAD PARTNERS LLC | C/O CAPSTONE ADVISORS, ATTN: GENERAL COUNSEL, 1545 FARADAY AVE | CARLSBAD | CA | 92008 | |
| RAYDIANT, INC. | PO BOX 736930 | DALLAS | TX | 75373-6930 | |
| RAYLEE RASCON | ADDRESS ON FILE | | | | |
| RC MAINTENANCE HOLDINGS, INC | PO BOX 841650 | LOS ANGELES | CA | 90084-1650 | |
| RCI SYSTEMS, LLC | 1220 W GENEVA DR | TEMPE | AZ | 85282 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| RCP 620 GREAT OAKS LP | C/O RISE COMMERCIAL PARTNERS, ATTN: GENERAL COUNSEL, 106 E 6TH ST, STE 900-178 | AUSTIN | TX | 78701 | |
| RCP 620 GREAT OAKS, LP | 4304 BURNEY DRIVE | AUSTIN | TX | 78731 | |
| REAGAN ANDERSON | ADDRESS ON FILE | | | | |
| REAGAN QUIMPO | ADDRESS ON FILE | | | | |
| REAGAN SCOTT | ADDRESS ON FILE | | | | |
| REAGAN WAGNER | ADDRESS ON FILE | | | | |
| REALTIME MEDIA LLC | 1001 CONSHOHOCKEN STATE RD, STE 2-100 | WEST CONSHOHOKEN | PA | 19428 | |
| REBECKA TILSON | ADDRESS ON FILE | | | | |
| RECENT CONSTRUCTION GROUP LLC | ATTN: GENERAL COUNSEL, 3630 FM 2181, STE 118 | HICKORY CREEK | TX | 75065 | |
| RECHELLE ZEE | ADDRESS ON FILE | | | | |
| RED BOOK SOLUTIONS | | | | | |
| RED GATE SOFTWARE LIMITED | PO BOX 845066 | BOSTON | MA | 02284-5066 | |
| RED PLAINS PROFESSIONAL INC | 2933 S BRYANT AVE EDMOND, OK 73013 US | EDMOND | OK | 73013 | |
| RED ROCK ENVIRONMENTAL, LLC | 8340 W CAVALIER DR | GLENDALE | AZ | 85305 | |
| REDDY ICE LLC | REDDY ICE, LLC 5720LBJ FREEWAY, SUITE 200 | DALLAS | TX | 75240 | |
| REDLINE SOLUTIONS | 3350 SCOTT BLVD. BLDG. 5, SUITE 501 | SANTA CLARA | CA | 95054 | |
| REED APPLIANCE | 2304 COLLEEN DR | PEARLAND | TX | 77581 | |
| REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DR | LAKE FOREST | CA | 92630 | |
| REFRIGERATION SYSTEMS CONSTRUCTION & SERV | 2135 E UNIVERSITY DR STE 105 | MESA | AZ | 85213 | |
| REFRIGIWEAR, INC. | 54 BREAKSTONE DR | DAHLONEGA | GA | 30533 | |
| REGAL EQUIPMENT | | | | | |
| REGENERATING SONORA INC | PO BOX 154 | SUPERIOR | AZ | 85173 | |
| REGIONS BANK | ATTN: GENERAL COUNSEL, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| REGIONS BANK | ATTN: KAREN SONG, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| REGIONS BANK | C/O KUTAK ROCK LLP, ATTN: OLIVER HOPKINS, THE OMAHA BLDG, 1650 FARNM ST | OMAHA | NE | 68102 | |
| REGIONS BANK | C/O MANATT PHELPS & PHILLIPS LLP, ATTN: SAMEER PATEL, ESQ, 151 N FRANKLIN ST, STE 2600 | CHICAGO | IL | 60606 | |
| REGIONS BANK | KAREN SONG, 111 NORTH ORANGE AVENUE, SUITE 600 | ORLANDO | FL | 32801 | |
| REGIONS COMMUNITY INVESTMENTS LLC | ATTN: GENERAL COUNSEL, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| REGIONS COMMUNITY INVESTMENTS LLC | ATTN: GENERAL COUNSEL, 1900 FIFTH AVE N | BIRMINGHAM | AL | 35203 | |
| REGIONS COMMUNITY INVESTMENTS LLC | ATTN: KAREN SONG, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| REGIONS COMMUNITY INVESTMENTS LLC | C/O MANATT PHELPS & PHILLIPS LLP, ATTN: SAMEER PATEL, ESQ, 151 N FRANKLIN ST, STE 2600 | CHICAGO | IL | 60606 | |
| REGIONS COMMUNITY INVESTMENTS LLC | C/O REGIONS BANK, ATTN: KAREN SONG, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| REID SHROKA | ADDRESS ON FILE | | | | |
| REIGNA OSBORNE | ADDRESS ON FILE | | | | |
| RELIABLE FORK LIFT SALES LLC | PO BOX 560997 | DENVER | CO | 80256 | |
| RELIANCE FOOD SERVICES DIVISION | 1050 PALMYRITA AVE. | RIVERSIDE | CA | 92507 | |
| RELIANT CONSTRUCTION GROUP LLC | 4251 FM 2181 | CORINTH | TX | 76210 | |
| RELIANT CONSTRUCTION GROUP LLC | ATTN: GENERAL COUNSEL, 4251 FM 2181 | CORINTH | TX | 76210 | |
| REMERGE INC | 823 N. VILLA AVE | OKLAHOMA CITY | OK | 73107 | |
| REMINTON DOUGLAS | ADDRESS ON FILE | | | | |
| RENEE PINEDA | ADDRESS ON FILE | | | | |
| RENTOKIL NORTH AMERICA | | | | | |
| RENTOKIL NORTH AMERICA INC D/B/A STERITECH BRAND STANDARDS | ATTN: GENERAL COUNSEL, 1125 BERKSHIRE BLVD, STE 150 | WYOMISSING | PA | 19610 | |
| REPUBLIC SERVICES | ATTN: CUSTOMER CONTRACTS, 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES #615 | 5353 E CITY NORTH DR | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES #615 | PO BOX 677156 | DALLAS | TX | 75267-7156 | |
| REPUBLIC SERVICES #753 | 441 NORTH BUCHANAN CIRCLE | PACHECO | CA | 94553 | |
| REPUBLIC SERVICES #753 | PO BOX 60586 | CITY OF INDUSTRY | CA | 91716-0586 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | REPUBLIC SERVICES 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES NATIONAL ACCTS-673567 | 18500 N ALLIED WAY | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES NATIONAL ACCTS-673567 | PO BOX 673567 | DALLAS | TX | 75267-3567 | |
| RESA POWER, LLC | PO BOX 206659 | DALLAS | TX | 75320 | |
| RESTAURANT DEPOT | 1710 WHITESTONE EXPRESSWAY | WHITESTONE | NY | 11357 | |
| RETAIL CORNERS LLC | ATTN: DAVID HARDESTY, 14228 MIDWAY RD, STE 204 | DALLAS | TX | 75244 | |
| RETAIL CORNERS, LLC | ATTN: DAVID W. HARDESTY, 14228 MIDWAY ROAD SUITE 204 | DALLAS | TX | 75244 | |
| RETAIL PARTNERS - SMITH FARM I, LLC | PO BOX 471819 | FORT WORTH | TX | 76147 | |
| RETAIL PARTNERS-PRINCETON LLC | ATTN: GENERAL COUNSEL, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| RETAIL PARTNERS-PRINCETON LLC | ATTN: LOUIS E MARTIN, III, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| RETAIL PARTNERS-SMITH FARM I LLC | ATTN: GENERAL COUNSEL, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| RETAIL PARTNERS-SMITH FARM I LLC | ATTN: LOUIS E MARTIN, III, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| RETAIL PARTNERS-WILSHIRE LLC | ATTN: GENERAL COUNSEL, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| RETAIL PARTNERS-WILSHIRE LLC | ATTN: LOUIS E MARTIN, III, PO BOX 471819 | FORT WORTH | TX | 76147 | |
| REV ELECTRIC, LLC | 1410 GUADALUPE ST, SUITE 111 | SAN ANTONIO | TX | 78207 | |
| REVOCABLE LIVING TRUST AGREEMENT DATED MARCH 28, 1973 BY ESTHER LOUISE DARROW | ADDRESS ON FILE | | | | |
| REVOLUTION CONSUMER SOLUTIONS (CA), LLC | | | | | |
| REXEL USA INC | 611 E SAM HOUSTON PKWY S SUITE #300 | PASADENA | CA | 77503 | |
| RHYANNA HERNANDEZ | ADDRESS ON FILE | | | | |
| RIA MADERA | ADDRESS ON FILE | | | | |
| RICEWOOD MUD | 2002 W GRAND PKWY N | KATY | TX | 77449 | |
| RICEWOOD MUD | C/O SCHWARTZ, PAGE & HARDING, L.L.P., 1300 POST OAK BOULEVARD, SUITE 2400 | HOUSTON | TX | 77056 | |
| RICEWOOD MUD | P O BOX 4728 DEPT 60742 | HOUSTON | TX | 77210-4728 | |
| RICEWOOD MUD | PO BOX 3264 DEPT 10142 | HOUSTON | TX | 77253-3264 | |
| RICEWOOD MUD | PO BOX 73109 | HOUSTON | TX | 77273-3109 | |
| RICHARD GILBERT | ADDRESS ON FILE | | | | |
| RICHARD HOYTE-RODRIGUEZ | ADDRESS ON FILE | | | | |
| RICHARD J FROEHLICH AS TRUSTEE OF THE FROEHLICH LIVING TRUST | ADDRESS ON FILE | | | | |
| RICHARD J FROEHLICH, AS TRUSTEE OF THE FROEHLICH LIVING TRUST DATED AUGUST 5, 1991 | ADDRESS ON FILE | | | | |
| RICHARD J. FROEHLICH AND MICHELLE R. FROEHLICH | ADDRESS ON FILE | | | | |
| RICHARD J. QUARESMA | ADDRESS ON FILE | | | | |
| RICHARD MANALIS | ADDRESS ON FILE | | | | |
| RICHARD QUARESMA | 3534 BURSON ROAD BOX# 175 | BURSON | CA | 95252 | |
| RICHARDSON ISD TAX OFFICE | 420 S. GREENVILLE AVE | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD TAX OFFICE | P.O. BOX 850357 | RICHARDSON | TX | 75085 | |
| RICHLAND HIGH SCHOOL | 5840 TULEYS CREEK DRIVE | FORT WORTH | TX | 76137 | |
| RICK ENGINEERING COMPANY | 22425 N 16TH ST, STE 1 | PHOENIX | AZ | 85024 | |
| RICKER ATKINSON | ADDRESS ON FILE | | | | |
| RIESTER SONORAN LLC | 3344 E. CAMELBACK RD. | PHOENIX | AZ | 85018 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| RIKA BENNETT | ADDRESS ON FILE | | | | |
| RILEE HUSTON | ADDRESS ON FILE | | | | |
| RILEY ANDREWS | ADDRESS ON FILE | | | | |
| RILEY GASPAR | ADDRESS ON FILE | | | | |
| RILEY PESICKA | ADDRESS ON FILE | | | | |
| RILEY RACADIO | ADDRESS ON FILE | | | | |
| RILEY WILLARD | ADDRESS ON FILE | | | | |
| RISE WHITWORTH | ADDRESS ON FILE | | | | |
| RITA SALAD LLC | 2102 N COUNTRY CLUB RD. #7 | TUCSON | AZ | 85716 | |
| RITA SALAD LLC | 2102 N. COUNTRY CLUB, #7 | TUCSON | AZ | 85716 | |
| RITA SALAD LLC | C/O VOLK COMPANY, ATTN: GENERAL COUNSEL, 2102 N COUNTRY CLUB RD, STE 7 | TUCSON | AZ | 85716 | |
| RITA'S STORES LLC | ATTN: CHIEF DEVELOPMENT OFFICER, 1210 NORTHBROOK DR, STE 310 | FEASTERVILLE TREVOSE | PA | 19053 | |
| RITA'S STORES LLC | ATTN: GENERAL COUNSEL, 1210 NORTHBROOK DR, STE 310 | FEASTERVILLE TREVOSE | PA | 19053 | |
| RITA'S STORES LLC | ATTN: MARLISE MACRINA, 1210 NORTHBROOK DR, STE 310 | FEASTERVILLE TREVOSE | PA | 19053 | |
| RITZ SAFETY LLC | 7725 PARAGON RD | DAYTON | OH | 45459 | |
| RIVER FRESH FARMS | 820 PARK ROW, #513 | SALINAS | CA | 93901 | |
| RIVERSIDE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | 3880 LEMON ST | RIVERSIDE | CA | 92501 | |
| RJ RUSSO, LLC | 3836 W. BUCKEYE ROAD | PHOENIX | AZ | 85009 | |
| RJ VENTURES - INDIO LLC | ATTN: GENERAL COUNSEL, 10990 WILSHIRE BLVD, STE 1000 | LOS ANGELES | CA | 90024 | |
| RJ VENTURES - INDIO LLC | C/O ROTHBART DEVELOPMENT CORP, ATTN: MR STANLEY G ROTHBART, 10990 WILSHIRE BLVD, STE 1000 | LOS ANGELES | CA | 90024 | |
| RJ VENTURES - INDIO, LLC | ATTN: STANLEY ROTHBART, 10990 WILSHIRE BLVD SUITE 1000 | LOS ANGELES | CA | 90024 | |
| RJ VENTURES – INDIO, LLC | ATTN: STANLEY G. ROTHBART, 10990 WILSHIRE BLVD. SUITE 1000 | LOS ANGELES | CA | 90024 | |
| RJT DOOR & SERVICE INC | 625 JEALOUSE WAY, STE 121 | CEDAR HILL | TX | 75104 | |
| RK SWAFFORD CO LLC | 210 CUB LN | VALLEY VIEW | TX | 76272 | |
| RKAA | 2233 E THOMAS RD. | PHOENIX | AZ | 85016 | |
| ROB GRANT CONSULTING | 1314 CHIMNEY ROCK DR | KELLER | TX | 76262 | |
| ROB MCCARRON | ADDRESS ON FILE | | | | |
| ROBBY KINSLEY | ADDRESS ON FILE | | | | |
| ROBERT A MORELLI | ADDRESS ON FILE | | | | |
| ROBERT HORCHLER | ADDRESS ON FILE | | | | |
| ROBERT MORELLI | ADDRESS ON FILE | | | | |
| ROBERT RANARA | ADDRESS ON FILE | | | | |
| ROBERT REISER AND CO INC | 725 DEDHAM STREET | CANTON | MA | 02021 | |
| ROBERT W. LAIRD | ADDRESS ON FILE | | | | |
| ROBERTT KUPERMAN DBA F6 PROPERTIES | FM 2457 | WEST LIVINGSTON | TX | 77351 | |
| ROBIN MORENO | ADDRESS ON FILE | | | | |
| ROBOTICS INC | | | | | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN ROAD | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY TREASURER | | | | | |
| ROCKWALL POLICE DEPARTMENT | ALARM PROGRAM, PO BOX 140455 | IRVING | TX | 75014-0876 | |
| ROCKY MOUNTAIN LOGISTICS | | | | | |
| RODCON LLC | 6544 W HOLLY ST | PHOENIX | AZ | 85035 | |
| RODDIMEYER III LLC | 7123 E BLUEBIRD LN | PARADISE VALLEY | AZ | 85253 | |
| RODDIMEYER III LLC | ATTN: GENERAL COUNSEL, 7123 E BLUEBIRD LN | PARADISE VALLEY | AZ | 85253 | |
| RODDIMEYER III, LLC | ATTN: WYATT HARPER, 7123 E. BLUEBIRD LANE | PARADISE VALLEY | AZ | 85253 | |
| RODOLFO MOLINA | ADDRESS ON FILE | | | | |
| RODRIGO HARTENSTEIN | ADDRESS ON FILE | | | | |
| ROGUE ARCHITECTS | 513 MAIN ST | FORT WORTH | TX | 76102 | |
| ROLAND FOOD LLC | ATTN: GENERAL COUNSEL, 115 W 18TH ST, FL 5 | NEW YORK | NY | 10011 | |
| ROLAND FOODS, LLC | 70 WEST 23RD STREET | NEW YORK | NY | 10010 | |
| ROLAND FOODS, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 70 WEST 23RD STREET | NEW YORK | NY | 10010 | |
| ROMIA CERVERA | ADDRESS ON FILE | | | | |
| RONALD MCDONALD HOUSE CHARITIES OF CENTRAL AND NORTHERN ARIZONA | 501 E. ROANOKE AVE | PHOENIX | AZ | 85004 | |
| RONAN O'HART-LOFFLER | ADDRESS ON FILE | | | | |
| RONI LLC | 8001 TOWER POINT DR CHARLOTTE, NC 28227 | CHARLOTTE | NC | 28227 | |
| ROOFCONNECT LOGISTICS, INC. | PO BOX 908 | SHERIDAN | AR | 72150 | |
| ROS AMERICA RACKING, INC | 3606 EAST SOUTHERN AVENUE, SUITE 1 | PHOENIX | AZ | 85040 | |
| ROSAFAVIOLA FELIX BAUTISTA | ADDRESS ON FILE | | | | |
| ROSALIE BALLESTEROS | ADDRESS ON FILE | | | | |
| ROSEBRIAR FLOWER MOUND LP | ATTN: GENERAL COUNSEL, 10017 TECHNOLOGY BLVD W | DALLAS | TX | 75220 | |
| ROSEBRIAR FLOWER MOUND, LP | PO BOX 541208 | DALLAS | TX | 75354 | |
| ROSEN SYSTEMS INC | | | | | |
| ROSIE GALVEZ | ADDRESS ON FILE | | | | |
| ROSNET | 8500 NW RIVER PARK DR., STE 342 | PARKVILLE | MO | 64152 | |
| ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: MARC DOUGLAS MYERS & JAMES V. LOMBARDI, III, 7700 SAN FELIPE, STE 550 | HOUSTON | TX | 77063 | |
| ROTO-ROOTER SERVICES COMPANY | 3817 CONFLANS RD. | IRVING | TX | 75061 | |
| ROVISYS | PO BOX 73486 | CLEVELAND | OH | 44193 | |
| ROWAN HUNTER | ADDRESS ON FILE | | | | |
| ROYAL INTERPACK NORTH AMERICA, INC. | | | | | |
| RP GAS PIPING LLC | 731 N 19TH AVENUE SUITE # B | PHOENIX | AZ | 85009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RS AMERICAS, INC. | PO BOX 841811 | DALLAS | TX | 75201 | |
| RS ROCKWELL RE LLC | ATTN: GENERAL COUNSEL, 15110 N DALLAS PKWY, STE 440 | DALLAS | TX | 75248 | |
| RS ROCKWELL RE, LLC | 15110 DALLAS PKWY, STE 140 | DALLAS | TX | 75248 | |
| RSDGP LLC | ATTN: GENERAL COUNSEL, 2560 KING ARTHUR BLVD, STE 124-104 | LEWISVILLE | TX | 75056 | |
| RSDGP LLC | ATTN: KEVIN MATTSON, 2560 KING ARTHUR BLVD, STE 124-104 | LEWISVILLE | TX | 75056 | |
| RSDGP, LLC | 2560, KING ARTHUR BLVD, STE. 124-104 | LEWISVILLE | TX | 75056 | |
| RSG SPECIALTY, LLC D/B/A RT SPECIALTY | 155 N. WACKER DRIVE, SUITE 4000 | CHICAGO | IL | 60606 | |
| RSM US LLP | 5155 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| RUBICON TALENT, LLC | 69 PINE GROVE AVENUE | SUMMIT | NJ | 07901 | |
| RUBY RODRIGUEZ | ADDRESS ON FILE | | | | |
| RUDY KUBASI | ADDRESS ON FILE | | | | |
| RURAL METRO CORPORATION | 3051 S WILSON ST | TEMPE | AZ | 85282 | |
| RUSH TRUCK LEASING | 625 SOUTH 27TH AVE., STE 160 | PHOENIX | AZ | 85009 | |
| RUSSELL MARKETING RESEARCH, INC | 1 MEADOWLANDS PLZ STE 1001 | EAST RUTHERFORD | NJ | 07073-2151 | |
| RUSSELL REYNOLDS ASSOCIATES, INC | 277 PARK AVENUE, STE 3800 | NEW YORK | NY | 10172 | |
| RWS2 LLC | ATTN: CORRINE SESSOUS, 5365 S. LAVENDER CIR. | GOLD CANYON | AZ | 85118 | |
| RWS2 LLC | ATTN: GENERAL COUNSEL, 5365 S LAVENDER CIR | GOLD CANYON | AZ | 85118 | |
| RYAN COMPANIES US, INC | 533 SOUTH THIRD STREET, SUITE 100 | MINNEAPOLIS | MN | 55415 | |
| RYAN HERCO PRODUCTS CORP | PO BOX 74007459 | CHICAGO | IL | 60674-7459 | |
| RYAN POVAR | ADDRESS ON FILE | | | | |
| RYAN TRANSPORTATION SERVICE, INC | 9350 METCALF AVE | OVERLAND PARK | KS | 66212 | |
| RYLAN HOWELL | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| S&A FIRST, LLC | 9520 PADGETT ST. SUITE 106 | SAN DIEGO | CA | 92126 | |
| SABRINA RAMOS | ADDRESS ON FILE | | | | |
| SABRYAH DURAN | ADDRESS ON FILE | | | | |
| SAFETY STAR LLC | 5157 N. 22ND STREET | OZARK | MO | 65721 | |
| SAFETY-KLEEN SYSTEMS INC | 42 LONGWATER DRIVE PO BOX 9149 | NORWELL | MA | 02061 | |
| SAG MUSTANG 4 INVESTMENT LLC | 14747 N. NORTHSIGHT BLVD, SUITE 111-431 | SCOTTSDALE | AZ | 85260 | |
| SAG MUSTANG 4 INVESTMENTS LLC | ATTN: GENERAL COUNSEL, 14747 N NORTHSIGHT BLVD, STE 111-431 | SCOTTSDALE | AZ | 85260 | |
| SAGE AUNE | ADDRESS ON FILE | | | | |
| SAGE CROSSROADS LLC | ATTN: DAVID FOOR, 1520 OLIVER ST | HOUSTON | TX | 77007 | |
| SAGE CROSSROADS LLC | ATTN: GENERAL COUNSEL, 1520 OLIVER ST | HOUSTON | TX | 77007 | |
| SAGE CROSSROADS LLC | C/O O'NEAL HUDDLESTON PLLC, ATTN: BRENDA A O'NEAL, 11700 PRESTON RD, STE 660-297 | DALLAS | TX | 75230 | |
| SAGE KIEBER | ADDRESS ON FILE | | | | |
| SAGE NEWLAND | ADDRESS ON FILE | | | | |
| SAGEMONT TAX LLC | 608 SW 4TH AVE | FORT LAUDERDALE | FL | 33315 | |
| SAHAR WORTHY | ADDRESS ON FILE | | | | |
| SAHARA 3D LLC | 105 E. RENO AVE., STE 3 | LAS VEGAS | NV | 89119 | |
| SAHARA 3D LLC | 468 N. CAMDEN DRIVE, SUITE 300 | BEVERLY HILLS | CA | 90210 | |
| SAHARA 3D LLC | ATTN: GENERAL COUNSEL, 105 E RENO AVE, STE 3 | LAS VEGAS | NV | 89119 | |
| SAHARA 3D LLC | ATTN: GENERAL COUNSEL, 468 N CAMDEN DR, STE 300 | BEVERLY HILLS | CA | 90210 | |
| SAHARA 3D LLC | ATTN: PROPERTY MANAGEMENT, 468 N CAMDEN DR, STE 300 | BEVERLY HILLS | CA | 90210 | |
| SAIA LTL FREIGHT | | | | | |
| SAIGE WILSON | ADDRESS ON FILE | | | | |
| SALAD 20 LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| SALAD FARM LLC | ATTN: GENERAL COUNSEL, 6 QUAL RUN CIR, STE 202 | SALINAS | CA | 93907 | |
| SALAD FUNDING LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| SALAD FUNDING LLC | | | | | |
| SALAD INVESTMENTS LLC | C/O SOUTHWEST GENERAL DEVELOPMENT LLC, 10229 N. SCOTTSDALE RD., SUITE F | SCOTTSDALE | AZ | 85253 | |
| SALAD INVESTMENTS LLC | C/O SW GENERAL DEVELOPMENT LLC, ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| SALAD INVESTMENTS LLC | C/O SW GENERAL DEVELOPMENT LLC, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| SALAD INVESTMENTS LLC | | | | | |
| SALESFORCE INC | 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| SALINA YASUOKA | ADDRESS ON FILE | | | | |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY | FINANCE DEPARTMENT, 10005 E OSBORN RD | SCOTTSDALE | AZ | 85256 | |
| SALVADOR LEOS | ADDRESS ON FILE | | | | |
| SALVATION ARMY SOUTHWEST DIVISION | 2707 E. VAN BUREN STREET | PHOENIX | AZ | 85008 | |
| SAM BASS FIRE DEPARTMENT | | | | | |
| SAM NOBLE | ADDRESS ON FILE | | | | |
| SAM SALZWEDEL | ADDRESS ON FILE | | | | |
| SAM SOZA | ADDRESS ON FILE | | | | |
| SAMANTHA GONZALEZ | ADDRESS ON FILE | | | | |
| SAMANTHA LIMON | ADDRESS ON FILE | | | | |
| SAMANTHA NOGUEZ ZOLLANO | ADDRESS ON FILE | | | | |
| SAMANTHA ROJAS | ADDRESS ON FILE | | | | |
| SAMANTHA SCHNEIDT | ADDRESS ON FILE | | | | |
| SAMANTHA THOMAS | ADDRESS ON FILE | | | | |
| SAMANTHA TWIST | ADDRESS ON FILE | | | | |
| SAM'S WEST INC | ATTN: GENERAL COUNSEL, 702 SW 8TH ST | BENTONVILLE | AR | 72716 | |
| SAM'S WEST INC | ATTN: PRESIDENT, 702 SW 8TH ST | BENTONVILLE | AR | 72716 | |
| SAM'S WEST INC | ATTN: PRESIDENT, 2001 SE 10TH ST | BENTONVILLE | AR | 72716 | |
| SAM'S WEST INC | ATTN: PROPERTY MANAGEMENT, STATE OF ARIZONA, 2001 SE 10TH ST | BENTONVILLE | AR | 72716-0550 | |
| SAMUEL HERNANDEZ | ADDRESS ON FILE | | | | |
| SAN ANTONIO WATER SYSTEM | PO BOX 650989 | DALLAS | TX | 75265 | |
| SAN ANTONIO WATER SYSTEM, TX | 2800 US HWY, 281 NORTH | SAN ANTONIO | TX | 78212 | |
| SAN ANTONIO WATER SYSTEM, TX | PO BOX 650989 | DALLAS | TX | 75265-0989 | |
| SAN BERNARDINO COUNTY | 385 N ARROWHEAD AVE | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | 268 WEST HOSPITALITY LANE FIRST FLOOR | SAN BERNARDINO | CA | 92415-0360 | |
| SAN MIGUEL PRODUCE, INC | 4444 NAVALAR ROAD | OXNARD | CA | 93033 | |
| SAND HILL VENTURE LLC | ATTN: GENERAL COUNSEL, 8708 SPANISH RIDGE AVE, STE 155 | LAS VEGAS | NV | 89148 | |
| SAND HILL VENTURE LLC | ATTN: NIMA KHOMASSI, 8708 SPANISH RIDGE AVE, STE 110 | LAS VEGAS | NV | 89148 | |
| SAND HILL VENTURE LLC | C/O LAW OFFICE OF B E DEZENDORF, ATTN: BURTON E DEZENDORF, JR, 8425 KILLIANS GREENS DR | LAS VEGAS | NV | 89131 | |
| SANI-MATIC, INC | 2855 INNOVATION WAY | SUN PRAIRIE | WI | 53590 | |
| SANTANA BROWN | ADDRESS ON FILE | | | | |
| SANTHI MATSYA, LLC | ATTN: SRIDHAR SAJJA, 8561 OLD STONEFIELD CHASE | SAN DIEGO | CA | 92127 | |
| SANTY INTEGRATED, INC. | 8370 E VIA DE VENTURA BLVD., STE K-100 | SCOTTSDALE | AZ | 85258 | |
| SAP SERVICES ENGLOBAL | ATTN: GENERAL COUNSEL, 3999 W CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 | |
| SAPUTO CHEESE, INC. | 1 OVERLOOK POINT, SUITE 300 | LINCOLNSHIRE | IL | 60069 | |
| SARAH FOWLER | ADDRESS ON FILE | | | | |
| SARAH GADAEV | ADDRESS ON FILE | | | | |
| SARAH GASPAR | ADDRESS ON FILE | | | | |
| SARAH POTTER | ADDRESS ON FILE | | | | |
| SARANYA JOTHIKUMAR | ADDRESS ON FILE | | | | |
| SARGENTI CORPORATION | 461 FROM ROAD, STE 255 | PARAMUS | NJ | 07652 | |
| SARGON MASONRY CONSTRUCTION | | | | | |
| SARIAH RIDDLE | ADDRESS ON FILE | | | | |
| SARIYAH FLYNN | ADDRESS ON FILE | | | | |
| SASHA HERNANDEZ | ADDRESS ON FILE | | | | |
| SAVANNA NISSAN | ADDRESS ON FILE | | | | |
| SAVANNAH MENDOZA | ADDRESS ON FILE | | | | |
| SAVE THE FAMILY FOUNDATION OF ARIZONA | 125 EAST UNIVERSITY DRIVE | MESA | AZ | 85201 | |
| SAVVY DAVIS | ADDRESS ON FILE | | | | |
| SAWKO & BURROUGHS, P.C. | 1172 BENT OAKS DRIVE | DENTON | TX | 76210 | |
| SAWS INFRASTRUCTURE PLANNING-DEVELOPMENT ENGINEERING | PO BOX 2449 | SAN ANTONIO | TX | 78298-2449 | |
| SBC TAX COLLECTOR | 268 WEST HOSPITALITY LANE, FIRST FLOOR | SAN BERNARDINO | CA | 92415-0360 | |
| SCALE CENTER OF ARIZONA | J ARCENEAUX ENTERPRISES INC 4855 W MCDOWELL RD STE 70B | PHOENIX | AZ | 85035 | |
| SCALE DESK INC | 930 STEWART DRIVE, #243 | SUNNYVALE | CA | 94085 | |
| SCALES PLUS LLC | 4850 ALLEN PARK DR STE 1 | ALLENDALE | MI | 49401 | |
| SCARLETT ENRIQUEZ | ADDRESS ON FILE | | | | |
| SCARLETT LEONARD | ADDRESS ON FILE | | | | |
| SCHEDULEFLY INC | | | | | |
| SCHENDEL PEST SERVICE | P.O. BOX 735145 | DALLAS | TX | 75373 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SCICO SUPPLY, LLC | PO BOX 116438 | CARROLTON | TX | 75011 | |
| SCOTT E CHESTNUT | ADDRESS ON FILE | | | | |
| SCOTT E CHESTNUT | ADDRESS ON FILE | | | | |
| SCOTT E. CHESTNUT | ADDRESS ON FILE | | | | |
| SCOTT E. CHESTNUT | ADDRESS ON FILE | | | | |
| SCOTT JOHNSON | ADDRESS ON FILE | | | | |
| SCOTTSDALE DEVELOP SVC | | | | | |
| SCOTTSDALE FASHION SQUARE PARTNERSHIP | 11411 N. TATUM BLVD. | PHOENIX | AZ | 85028 | |
| SCOTTSDALE TOWNE SQUARE LLC | SCOTTSDALE TOWNE SQUARE LLC 2733 E. PARLEYS WAY, STE 300 | SALT LAKE CITY | UT | 84109 | |
| SCOTTY ELECTRIC CONSTRUCTION CO. | 5316 SOUTH 203RD WEST AVENUE | SAND SPRINGS | OK | 74063 | |
| SCOUT COLD STORAGE DALLAS LP F/K/A SCOUT COLD STORAGE DALLAS LLC | ATTN: GENERAL COUNSEL, 2610 MCCREE RD | GARLAND | TX | 75041 | |
| SCOUT COLD STORAGE DALLAS LP F/K/A SCOUT COLD STORAGE DALLAS LLC | ATTN: GENERAL COUNSEL, 2655 LEJEUNE RD, P2E | CORAL GABLES | FL | 33134 | |
| SCOUT COLD STORAGE DALLAS LP F/K/A SCOUT COLD STORAGE DALLAS LLC | ATTN: JEANNE STORMES AND DANIEL MARCUS; LEGAL DEPARTMENT, 2655 LEJEUNE RD, P2E | CORAL GABLES | FL | 33134 | |
| SCOUT COLD STORAGE DALLAS LP F/K/A SCOUT COLD STORAGE DALLAS LLC | C/O SCOUT COLD LOGISTICS LLC, ATTN: GENERAL COUNSEL, 2655 LEJEUNE RD, P2E | CORAL GABLES | FL | 33134 | |
| SCOUT COLD STORAGE DALLAS, LP | ATTN: JAMES STROMES, 2655 LEJEUNE ROAD P2E | CORAL GABLES | FL | 33134 | |
| SCOUT JV I PERISHABLE HOLDINGS LLC | 2001 ROSS AVE | DALLAS | TX | 75201 | |
| SCOUT JV I PERISHABLE HOLDINGS LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 2001 ROSS AVE | DALLAS | TX | 75201 | |
| SCR MANAGEMENT LLC | ATTN: GENERAL COUNSEL, 116 VILLAGE BLVD, STE 200 | PRINCETON | NJ | 08540-5700 | |
| SCS GLOBAL SERVICES | | | | | |
| SD RANCH LLC | C/O CLARK HL PLC, ATTN: DAVID L LANSKY, ESQ, 14850 N SCOTTSDALE RD, STE 500 | SCOTTSDALE | AZ | 85254 | |
| SD RANCH LLC | C/O KITCHELL DEVELOPMENT COMPANY, ATTN: GENERAL COUNSEL, 1707 E HIGHLAND AVE, STE 100 | PHOENIX | AZ | 85016 | |
| SD RANCH, LLC | C/O KITCHELL DEVELOPMENT COMPANY, ATTN: PRESIDENT, 1707 E. HIGHLAND AVE. SUITE 100 | PHOENIX | AZ | 85016 | |
| SD RANCH, LLC | CLARK HILL PLC, ATTN: DAVID L. LANSKY, ESQ., 14850 N. SCOTTSDALE RD., STE 500 | SCOTTSDALE | AZ | 85254 | |
| SEBASTIAN ACUNA | ADDRESS ON FILE | | | | |
| SEBASTIAN BEDNAREK | ADDRESS ON FILE | | | | |
| SEBASTIAN MELENDEZ | ADDRESS ON FILE | | | | |
| SEC 1464 BELLAIRE LLC | 4900 WOODWAY DR., SUITE 1125 | HOUSTON | TX | 77056 | |
| SEC 1464 BELLAIRE LLC | ATTN: GENERAL COUNSEL, 4900 WOODWAY, STE 1125 | HOUSTON | TX | 77056 | |
| SEC CTR & MCP LP | ATTN: ASSET MANAGER, 5950 BERKSHIRE LN, STE 700 | DALLAS | TX | 75225 | |
| SEC CTR & MCP LP | ATTN: ASSET MANAGER, 590 BERKSHIRE LN, STE 700 | DALLAS | TX | 75225 | |
| SEC KALLISON RETAIL LTD | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| SEC KALLISON RETAIL LTD | ATTN: PJ PFEIFFER, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| SEC KALLISON RETAIL LTD | C/O GOLDEN STE VES & GORDON LLP, ATTN: RILEY W VANHAM, 200 E BASSE RD, STE 200 | SAN ANTONIO | TX | 78209 | |
| SEC KALLISON, LTD | 10101 REUNION PLACE STE 160 | SAN ANTONIO | TX | 78216 | |
| SECOND OPINION PLUMBING | 1556 S CHAPARRAL BLVD | GILBERT | AZ | 85296 | |
| SECURE MECHANICAL SOLUTIONS, LLC | 129 CHAPMAN ST | CROWLEY | TX | 76036 | |
| SECURENET, LLC | 84 NW 300 RD | CLINTON | MO | 64735 | |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 57220 | LOS ANGELES | CA | 90074 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY, 100 F ST NE | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: ERIC R. WERNER, REGIONAL DIRECTOR, BURNETT PLAZA, 801 CHERRY ST., STE. 1900 UNIT 18 | FORT WORTH | TX | 76102 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET STE 400 | NEW YORK | NY | 10281-1022 | |
| SEDONA MCIVER | ADDRESS ON FILE | | | | |
| SEI GLASS | ADDRESS ON FILE | | | | |
| SELENA DAVALOS | ADDRESS ON FILE | | | | |
| SENIYA ROMERO | ADDRESS ON FILE | | | | |
| SEPMAR LLC | ATTN: GENERAL COUNSEL, 8350 W SAHARA AVE, STE 210 | LAS VEGAS | NV | 89117 | |
| SEPMAR, LLC | 7408 E CAMELBACK RD | SCOTTSDALE | AZ | 85251 | |
| SEPMAR, LLC | ATTN: JANE PETERSON, 7408 E. CAMELBACK RD. | SCOTTSDALE | AZ | 85251 | |
| SEPTON DEVELOPMENT GROUP, INC | 9545 E DOUBLETREE RANCH RD, SUITE 150 | SCOTTSDALE | AZ | 85258 | |
| SEQUOIA GUTIERREZ | ADDRESS ON FILE | | | | |
| SERENA GONZALEZ | ADDRESS ON FILE | | | | |
| SERENITY HOAGLAND | ADDRESS ON FILE | | | | |
| SERGIO DIEGO-JIMENEZ | ADDRESS ON FILE | | | | |
| SERGIO GARCIA | ADDRESS ON FILE | | | | |
| SERVICE MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL, 770 MARKET ST, PMB 6000 | FARMINGTON | MO | 63640 | |
| SERVICE MANAGEMENT GROUP LLC | ATTN: LEGAL DEPARTMENT, 770 MARKET ST, PMB 6000 | FARMINGTON | MO | 63640 | |
| SERVICE MANAGEMENT GROUP LLC | ATTN: LEGAL DEPARTMENT, 4049 PENNSYLVANIA STE 203, PMB 1063 | KANSAS CITY | MO | 64111 | |
| SERVICE MANAGEMENT GROUP, LLC | 770 MARKET ST | FARMINGTON | MO | 63640 | |
| SERVICE MANAGEMENT GROUP, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, 770 MARKET ST | FARMINGTON | MO | 63640 | |
| SERVICE SPECIALIST LLC DBA EMERGENCY PLUMBING SERVICE | ALTERNA CAPITAL SOLUTIONS LLC, PO BOX 936601 | ATLANTA | GA | 31193-6601 | |
| SERVICECHANNEL.COM INC | ATTN: GENERAL COUNSEL, 30 PATEWOOD DR, BLDG 2, STE 350 | GREENVILLE | SC | 29615 | |
| SERVICECHANNEL.COM, INC. | 30 PATEWOOD DR BUILDING 2 SUITE 350 | GREENVILLE | SC | 29615 | |
| SERVING OUR KIDS FOUNDATION, INC. | 122 INDUSTRIAL PARK ROAD, 210 | HENDERSON | NV | 89015 | |
| SET ELECTRIC, INC DBA: TAFT ELECTRIC | 7008 COUNTY ROAD 527 | BURLESON | TX | 76028 | |
| SG CAVE CREEK 101 LLC | ATTN: AARON KLUSMAN, 5102 E EXETER BLVD | PHOENIX | AZ | 85018 | |
| SG CAVE CREEK 101 LLC | ATTN: GENERAL COUNSEL, 5102 E EXETER BLVD | PHOENIX | AZ | 85018 | |
| SG GARLAND INVESTMENT FUND LLC | ATTN: GENERAL COUNSEL, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| SG GARLAND INVESTMENT FUND LLC | ATTN: GENERAL COUNSEL, 155 N WACKER DR, STE 4660 | CHICAGO | IL | 60606 | |
| SG GARLAND INVESTMENT FUND LLC | ATTN: KAREN SONG, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| SG GARLAND INVESTMENT FUND LLC | C/O MANATT PHELPS & PHILLIPS LLP, ATTN: SAMEER PATEL, ESQ, 151 N FRANKLIN ST, STE 2600 | CHICAGO | IL | 60606 | |
| SG GARLAND INVESTMENT FUND LLC | C/O REGIONS COMMUNITY INVESTMENTS LLC, ATTN: KAREN SONG, 111 N ORANGE AVE, STE 600 | ORLANDO | FL | 32801 | |
| SG GARLAND INVESTMENT FUND LLC | REGIONS COMMUNITY INVESTMENTS LLC, C/O REGIONS BANK, ATTN: KAREN SONG, 111 N ORANGE AVE STE 600 | ORLANDO | FL | 32801 | |
| SG PAD MESA LLC | ATTN: AARON KLUSMAN, 5102 E EXETER BLVD | PHOENIX | AZ | 85018 | |
| SG PAD MESA LLC | ATTN: AARON KLUSMAN, 5105 E EXETER BLVD | PHOENIX | AZ | 85018 | |
| SG PAD MESA LLC | ATTN: GENERAL COUNSEL, 8036 JAMES CT | NIWOT | CO | 80503 | |
| SG PAD MESA LLC | ATTN: GENERAL COUNSEL, 5102 E EXETER BLVD | PHOENIX | AZ | 85018 | |
| SHADIEA MCCARTY | ADDRESS ON FILE | | | | |
| SHAMROCK FOODS COMPANY | | | | | |
| SHANE LARKIN | ADDRESS ON FILE | | | | |
| SHANNON MURPHY | ADDRESS ON FILE | | | | |
| SHARE OUR STRENGTH | 1030 15TH STREET STE 1100W | WASHINGTON | DC | 20005 | |
| SHARE-IFY INC. | 585 E. STATE ROAD 434, 1ST FLOOR | LONGWOOD | FL | 32750 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SHARON DUHON | ADDRESS ON FILE | | | | |
| SHAUDI LARKIN | ADDRESS ON FILE | | | | |
| SHAUNA WHITE | ADDRESS ON FILE | | | | |
| SHAW FAMILY ENTERPRISES LLC | 4807 E. INDIGO ST. | MESA | AZ | 85205 | |
| SHAWN BILLIE | ADDRESS ON FILE | | | | |
| SHAWN GRANT | ADDRESS ON FILE | | | | |
| SHAWN SAMUEL GELLAR | ADDRESS ON FILE | | | | |
| SHEILA ORTIZ | ADDRESS ON FILE | | | | |
| SHELBY ROMNEY | ADDRESS ON FILE | | | | |
| SHELBY WIERENGA | ADDRESS ON FILE | | | | |
| SHELLY BURROW | ADDRESS ON FILE | | | | |
| SHERI-SUE TYE | ADDRESS ON FILE | | | | |
| SHERRY LAURIDSON | ADDRESS ON FILE | | | | |
| SHERRY LAURIDSON | ADDRESS ON FILE | | | | |
| SHEYENNE POLIN | ADDRESS ON FILE | | | | |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE | SOMERSET | NJ | 08873 | |
| SHI INTERNATIONAL CORP | ATTN: GENERAL COUNSEL, 290 DAVIDSON AVE | SOMERSET | NJ | 08873-4145 | |
| SHI INTERNATIONAL CORP | ATTN: PRESIDENT OR GENERAL COUNSEL, 290 DAVIDSON AVENUE | SOMERSET | NJ | 08873 | |
| SHILLS GREEN TREE CARE DBA BASSETT TREE | 462 E LEHI RD | MESA | AZ | 85203 | |
| SHOES FOR CREWS | 5000 T-REX AVE | BOCA RATON | AZ | 85379 | |
| SHOFNER FAMILY LTD | ATTN: W VYRNE SHOFNER, ALMA RUTH SHOFNER, 4200 N ST | NACOGDOCHES | TX | 75965 | |
| SHOFNER FAMILY LTD | C/O KENSINGER PROPERTIES LTD, ATTN: GENERAL COUNSEL, 3300 CHIMNEY ROCK RD, STE 301 | HOUSTON | TX | 77056 | |
| SHOPPES AT CHANDLER HEIGHTS LLC | C/O TOWN W REALTY INC, ATTN: TOBIAS J HORVATH, 555 E RIVER RD, STE 201 | TUCSON | AZ | 85704 | |
| SHYELA CARRILLO | ADDRESS ON FILE | | | | |
| SIENA 39 HOLDING LP | ATTN: GENERAL COUNSEL, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89134 | |
| SIENA 39 HOLDING LP | ATTN: MITCHELL OGRON, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89134 | |
| SIENA XXI HOLDING LP | ATTN: GENERAL COUNSEL, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | |
| SIENA XXI HOLDING LP | ATTN: GENERAL COUNSEL, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89134 | |
| SIENA XXI HOLDING LP | ATTN: MITCHELL OGRON, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89134 | |
| SIENA XXI HOLDING LP | ATTN: MITCHELL OGRON, C/O SIENA HOLDING MANAGEMENT CO LLC, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | |
| SIENA XXI HOLDING LP | C/O SIENA HOLDING MANAGEMENT CO LLC, ATTN: MITCHELL OGRON / GENERAL COUNSEL, 10655 PARK RUN DR, STE 160 | LAS VEGAS | NV | 89144 | |
| SIENNA BERNARD | ADDRESS ON FILE | | | | |
| SIERRA BENALLY | ADDRESS ON FILE | | | | |
| SIERRA SUN PROPERTIES LLC | ATTN: GENERAL COUNSEL, 6522 N 27TH ST | PHOENIX | AZ | 85016 | |
| SIERRA SUN PROPERTIES LLC | ATTN: MICHAEL MOREINES, 6522 N 27TH ST | PHOENIX | AZ | 85016 | |
| SIERRA WAGGONER | ADDRESS ON FILE | | | | |
| SILCHUK LOGISTICS LLC | 47184 WILD CLOVER CIRCLE | SIOUX FALLS | SD | 57107 | |
| SILIAS TAYLOR | ADDRESS ON FILE | | | | |
| SILVER STATE PLUMBING LLC | 4535 COPPER SAGE ST | LAS VEGAS | NV | 89115 | |
| SILVER STATE REFRIGERATION & HVAC LLC | 4535 COPPER SAGE ST | LAS VEGAS | NV | 89115 | |
| SIMETRA SYSTEMS INC | 531 MAIN STREET, STE 1013 | SEGUNDO | CA | 90245 | |
| SIMMONS BANK | ATTN: GENERAL COUNSEL, PO BOX 7009 | PINE BLUFF | AR | 71611 | |
| SIMON BEARD | ADDRESS ON FILE | | | | |
| SIMON DE MONTFORT | ADDRESS ON FILE | | | | |
| SIMONCRE RUBICON III LLC | 6900 E 2ND ST. | SCOTTSDALE | AZ | 85251 | |
| SIMONCRE RUBICON III LLC | ATTN: GENERAL COUNSEL, 6900 E 2ND ST | SCOTTSDALE | AZ | 85251 | |
| SIMONCRE RUBICON III LLC | ATTN: JOSHUA SIMON, 6900 E 2ND ST | SCOTTSDALE | AZ | 85251 | |
| SIMONE STRINGER | ADDRESS ON FILE | | | | |
| SINAY ROANHORSE-ORONA | ADDRESS ON FILE | | | | |
| SINGEL PROPERTY ONE LLC | ATTN: BISHMITA NIRAULA, 1528 TEAGUE AVE | CLOVIS | CA | 93619 | |
| SINGEL PROPERTY ONE LLC | ATTN: GENERAL COUNSEL, 1528 TEAGUE AVE | CLOVIS | CA | 93619 | |
| SIRIUSPOINT SPECIALTY INSURANCE CORPORATION | ONE WORLD TRADE CENTER, 285 FULTON STREET, SUITE 47J | NEW YORK | NY | 10007 | |
| SISTER JOSE WOMEN'S CENTER | 1050 S PARK AVENUE | TUCSON | AZ | 85719 | |
| SISU YOUTH INC. | 2129 NW 30TH ST | OKLAHOMA CITY | OK | 73112 | |
| SIX POINTS HARDWARE INC | 1409 N 19TH AVE | PHOENIX | AZ | 85009 | |
| SIX SIGMA DEVELOPMENT SOLUTIONS, INC. | PO BOX 11617 | FORT SMITH | AR | 72917 | |
| SIXTH MAN PROMOTIONS INC | 2206 E COUNTY DOWN DR | CHANDLER | AZ | 85249 | |
| SJ NAMES LLC | ATTN: GENERAL COUNSEL, PO BOX 2647 | GRANTS PASS | OR | 97528 | |
| SJ NAMES, LLC | ATTN: STEVE NAMES, PO BOX 2647 | GRANT'S PASS | OR | 97528 | |
| SKEYLA MCCLAIN | ADDRESS ON FILE | | | | |
| SKUTCHI DESIGNS INC | 171 GARNER LACY RD | MYRTLE BEACH | SC | 29579 | |
| SKYLAR PITTS | ADDRESS ON FILE | | | | |
| SL COMMERCIAL SERVICES, LLC | 3040 JOYCE DRIVE, SUITE 110 | FORT WORTH | TX | 76116 | |
| SLACK TECHNOLOGIES LLC | 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| SLC TESORO LLC | ATTN: GENERAL COUNSEL, 9516 W FLAMINGO RD, STE 205 | LAS VEGAS | NV | 85008 | |
| SLC TESORO LLC | ATTN: GENERAL COUNSEL, 9516 W FLAMINGO RD, STE 205 | LAS VEGAS | NV | 89147 | |
| SLC TESORO LLC | ATTN: MARILYN GUBLER, 9516 W FLAMINGO RD, STE 205 | LAS VEGAS | NV | 89147 | |
| SLC TESORO LLC | ATTN: SCOTT GARDNER, BROKER OWNER, C/O STERLING COMMERCIAL, PO BOX 371330 | LAS VEGAS | NV | 89137 | |
| SLOAN GOMEZ | ADDRESS ON FILE | | | | |
| SLUCO REALTY SERVICES, LLC | 1305 W. 11TH STREET #106 | HOUSTON | TX | 77008 | |
| SMART CARE EQUIPMENT SOLUTIONS | EEC ACQUISITION LLC PO BOX 74008980 | CHICAGO | IL | 60674 | |
| SMARTSHEET INC. | PO BOX 123421, DEPT 3421 | DALLAS | TX | 75312 | |
| SMARTTECH COATINGS LLC | 1038 SOUTH TEXAS AVE | COLUMBUS | TX | 78934 | |
| SMARTWRAP | 1515 W DEER VALLEY RD., STE A-102 | PHOENIX | AZ | 85027 | |
| SOFIA PEINADO | ADDRESS ON FILE | | | | |
| SOJOURNER CENTER | PO BOX 20156 | PHOENIX | AZ | 85036 | |
| SOLAR SECURITY SOLUTIONS | 6620 E MCKELLIPS RD | MESA | AZ | 85215 | |
| SOME OTHER PLANET, LLC | 2246 N 17TH AVE | PHOENIX | AZ | 85007 | |
| SOMEBURROS INC D/B/A SOMEBURROS PEORIA | ATTN: GENERAL COUNSEL, 2440 E GERMANN RD, STE 7 | CHANDLER | AZ | 85286 | |
| SOMEBURROS INC. | 2440 E GERMANN RD, STE 7 | CHANDLER | AZ | 85286 | |
| SON AND SUN PROPERTIES LLC | ATTN: GENERAL COUNSEL, 23501 PARK SORRENTO, STE 102 | CALABASAS | CA | 91302 | |
| SON AND SUN PROPERTIES LLC | ATTN: MARK OR ROBERT CARMER, 23501 PARK SORRENTO SUITE 102 | CALABASAS | CA | 91302 | |
| SONIA ZARAGOZA | ADDRESS ON FILE | | | | |
| SONIC DEVELOPMENT OF AZ LLC | ATTN: GENERAL COUNSEL, PO BOX 22775 | OKLAHOMA CITY | OK | 73123-1775 | |
| SONIC DEVELOPMENT OF AZ LLC | ATTN: GENERAL COUNSEL, 5725 NW 132 ST | OKLAHOMA CITY | OK | 73142 | |
| SONIC DEVELOPMENT OF AZ LLC | C/O MASON HARRISON RATLIFF ENTERPRISES LLC, ATTN: CHRIS GRAVES AND MARGARET ODEN, PO BOX 22775 | OKLAHOMA CITY | OK | 73123-1775 | |
| SONIC DEVELOPMENT OF AZ LLC | P.O. BOX 22775 | OKLAHOMA CITY | OK | 73123-1775 | |
| SONIC DEVELOPMENT OF AZ, LLC | ATTN: CHRIS GRAVES, 5725 NW 132 ST. | OKLAHOMA CITY | OK | 73142 | |
| SONORAN DEVELOPMENT CONSULTING | 2030 EAST SPEEDWAY BLVD | TUCSON | AZ | 85719 | |
| SOPHIA CASTRO | ADDRESS ON FILE | | | | |
| SOPHIA LEON | ADDRESS ON FILE | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SOPHIA VELEZ ORTIZ | ADDRESS ON FILE | | | | |
| SOPHIA WALSTAD | ADDRESS ON FILE | | | | |
| SORMAC INC | 6800 WALES RD NORTHWOOD, OH 43619 US | NORTHWOOD | OH | 43619 | |
| SOURCEONE SOLUTIONS LLC | 4341 GREEN ASH DR | EARTY CITY | MO | 63045 | |
| SOUTH SHORE HARBOUR LAKES | PO BOX 803555 | DALLAS | TX | 75225 | |
| SOUTHERN BREW CORP | ATTN: REGAN CHAN, 3750 CORPORATE WOODS DR | BIRMINGHAM | AL | 35242 | |
| SOUTHERN MONTGOMERY COUNTY MUD | BILLING DEPARTMENT, 25212 INTERSTATE 45 | SPRING | TX | 77386 | |
| SOUTHERN NEVADA HEALTH DISTRICT | 280 S. DECATUR BLVD. | LAS VEGAS | NV | 89107 | |
| SOUTHWASTE DISPOSAL LLC | PO BOX 53988 | LAFAYETTE | LA | 70505 | |
| SOUTHWEST BARRICADES | 2115 W MELINDA LANE | PHOENIX | AZ | 85027 | |
| SOUTHWEST BATTERY COMPANY | 4335 E WOOD STREET | PHOENIX | AZ | 85040 | |
| SOUTHWEST CABLE DESIGNS, INC. | 9406 WATERVIEW PARKWAY | ROWLETT | TX | 75089 | |
| SOUTHWEST CONSULTANTS, LLC | 3820 WEST HAPPY VALLEY RD., STE 141-171 | GLENDALE | AZ | 85310 | |
| SOUTHWEST EQUIPMENT GROUP LLC | 10265 W CAMELBACK ROAD, STE 150 | PHOENIX | AZ | 85037 | |
| SOUTHWEST FABRICATION LLC | 22233 N 23RD AVE | PHOENIX | AZ | 85027 | |
| SOUTHWEST GAS | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | |
| SOUTHWEST GAS | PO BOX 24531 | OAKLAND | CA | 94623-1531 | |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GENERAL DEVELOPMENT LLC | 10229 N. SCOTTSDALE RD., SUITE F | SCOTTSDALE | AZ | 85253 | |
| SOUTHWEST GENERAL DEVELOPMENT LLC | ATTN: GENERAL COUNSEL, 10229 N SCOTTSDALE RD, STE F | SCOTTSDALE | AZ | 85253 | |
| SOUTHWEST GENERAL DEVELOPMENT LLC | ATTN: LOUIS JOYCE GUIMET, 10229 N. SCOTTSDALE RD SUITE F | SCOTTSDALE | AZ | 85253 | |
| SOUTHWEST HEATER AND CONTROLS | 10610 CONTROL PLACE | DALLAS | TX | 75238 | |
| SOUTHWEST OIL RECOVERY, LLC | 725 S. 12TH PLACE | PHOENIX | AZ | 85034 | |
| SOUTHWEST RESTAURANT SUPPLY | 2507 E MCDOWELL RD | PHOENIX | AZ | 85008 | |
| SOUTHWEST RETAIL GROUP | ATTN: GENERAL COUNSEL, 7527 E 1ST STREET | SCOTTSDALE | AZ | 85251 | |
| SOUTHWEST TRAFFIC ENGINEERING | | | | | |
| SOUTHWESTERN SCALE CO INC | 2535 WEST BROADWAY ROAD | PHOENIX | AZ | 85041 | |
| SP/MI ACQUISITION LLC | ATTN: GENERAL COUNSEL, 10 BALBOA COVES | NEWPORT BEACH | CA | 92663 | |
| SP/MI ACQUISITION LLC | ATTN: RICHARD SIMONS, 10 BALBOA COVES | NEWPORT BEACH | CA | 92663 | |
| SPACEDOG LLC | 11 SOUTH 12TH ST., #4120 | PHOENIX | AZ | 85034 | |
| SPACEDOG LLC | ATTN: GENERAL COUNSEL, 11 S 12ND ST, STE 4120 | PHOENIX | AZ | 85014 | |
| SPACEDOG, LLC | ATTN: JOSHUA S. WHITNEY, 11 S. 12TH STREET #4120 | PHOENIX | AZ | 85014 | |
| SPANISH WORLD SCHOOL - ADULTS | 801 N PEAK STREET | DALLAS | TX | 75246 | |
| SPECTRUM | CHARTER COMMUNICATIONS HOLDINGS LLC 12405 POWERSCOURT DRIVE | ST LOUIS | MO | 63131 | |
| SPECTRUM BUSINESS | &4 10 JOSEPH HARDIN DR | DALLAS | TX | 75236-1905 | |
| SPEEDIE & ASSOCIATES | UNIVERSAL ENGINEERING SCIENCES HOLDING 3331 E WOOD ST. | PHOENIX | AZ | 85040 | |
| SPEEDWAY PANTANO SQUARE LLC | 6298 E. GRANT RD., #100 | TUCSON | AZ | 85712 | |
| SPEEDWAY PANTANO SQUARE LLC | C/O LARSEN BAKER LLC, ATTN: GENERAL COUNSEL, 6298 E GRANT RD, STE 100 | TUCSON | AZ | 85712 | |
| SPEEDWAY PANTANO TIC | C/O LARSEN BAKER LLC, ATTN: MELISSA LAL, 6298 E GRANT RD, STE 100 | TUCSON | AZ | 85712 | |
| SPEEDWAY PANTANO TIC | C/O LARSEN BAKER LLC, ATTN: TED HERMAN, 6298 E GRANT RD, STE 100 | TUCSON | AZ | 85712 | |
| SPEEDWAY PANTANO TIC | C/O LARSEN BAKER LLC, ATTN: GENERAL COUNSEL, 6298 E GRANT RD, STE 100 | TUCSON | AZ | 85712 | |
| SPENCER STUART | SPENCER STUART 353 N. CLARK STREET | CHICAGO | IL | 60654 | |
| SPLASHBRANDS LLC | 1100 VALWOOD PKWY #114 | CARROLLTON | TX | 75006 | |
| SPM COMMUNICATIONS, INC. | 2332 IRVING BOULEVARD STE 110 | DALLAS | TX | 75207 | |
| SPOT-ON SERVICES DALLAS LLC | 410 HILLBURN DR | DALLAS | TX | 75217 | |
| SPRING ISD TAX OFFICE | 420 LOCKHAVEN DR | HOUSTON | TX | 77073 | |
| SPRING ISD TAX OFFICE | PO BOX 676511 | DALLAS | TX | 75267-6511 | |
| SPRING ISD TAX OFFICE | PO BOX 676511 | DALLAS | TX | 75267 | |
| SPRING VALLEY HIGH FOOTBALL | 3750 S. BUFFALO DR | LAS VEGAS | NV | 89147 | |
| SPRINGWISE FACILITY MANAGEMENT | 1822 SOUTH BEND AVE | SOUTH BEND | IN | 46637 | |
| SPRINTER BUSINESS SOLUTIONS | 5920 N 39TH AVE | WASAU | WI | 54401 | |
| SPROUT SOCIAL INC | DEPT. CH 17275 | PALATINE | IL | 60055 | |
| SPS COMMERCE, INC | PO BOX 205782 | DALLAS | TX | 75320 | |
| SRA360 ARCHITECTURE PLLC | ATTN: GENERAL COUNSEL, 8145 E INDIAN BEND RD | SCOTTSDALE | AZ | 85250 | |
| SRIKARVICHU OK LLC | ATTN: GENERAL COUNSEL, 1607 QUAIL FOREST DR | COLLIERVILLE | TN | 38017 | |
| SRIKARVICHU OK LLC | ATTN: KIRAN CHITTOORI, 11360 E 96TH N | OWASSO | OK | 74055 | |
| SRP | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | |
| SRP - SALT RIVER PROJECT/2951 | 1500 N MILL AVE | TEMPE | AZ | 85288 | |
| SRP - SALT RIVER PROJECT/2951 | PO BOX 2951 | PHOENIX | AZ | 85062-2951 | |
| SRS REAL ESTATE PARTNERS, LLC | 7500 SAN FELIPE, SUITE 950 | HOUSTON | TX | 77063 | |
| SRV TEMPERATURE SOLUTIONS | 1920 N 2200 W | SALT LAKE CITY | UT | 84116 | |
| SSC SIGNS & LIGHTING LLC | 2090 MCGEE LANE | LEWISVILLE | TX | 75077 | |
| SSL INDUSTRIES, LLC | N5580 LUEY LANE | PLYMOUTH | WI | 53073 | |
| ST MARYS FOOD BANK | | | | | |
| ST ROSE 2580, LLC | 2580 ST. ROSE PKWY., SUITE 125 | HENDERSON | NV | 89074 | |
| ST VINCENT DE PAUL | 420 WEST WATKINS STREET | PHOENIX | AZ | 85003 | |
| ST. MARY'S FOOD BANK ALLIANCE | 2831 N. 31ST AVENUE | PHOENIX | AZ | 85009 | |
| STAHLA SERVICES LLC | 420 WEST A STREET, STE 200 | LINCOLN | NE | 68522 | |
| STALEY TECHNOLOGIES | 6101 S SHACKLEFORD RD | LITTLE ROCK | AR | 72204 | |
| STALLION TOWN EAST LLC | ATTN: GENERAL COUNSEL, 2707 CARRIAGE TRL | MCKINNEY | TX | 75072 | |
| STALLION TOWN EAST LLC | ATTN: R SCOTT WOODRUFF, 2707 CARRIAGE TRL | MCKINNEY | TX | 75072 | |
| STANSELL PROPERTIES & DEVELOPMENT LLC | 11607 PROSPECT RD | ODESSA | FL | 33556 | |
| STARBUCKS CORP | ATTN: GENERAL COUNSEL, 5540 RICHMOND AVE | HOUSTON | TX | 77056 | |
| STARBUCKS CORP | ATTN: GENERAL COUNSEL, 2401 UTAH AVE S, S-LA1 | SEATTLE | WA | 98134 | |
| STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN & THOMAS S. ONDER, P.O. BOX 5315 | PRINCETON | NJ | 08543 | |
| STARLETT SPURGIESZ | ADDRESS ON FILE | | | | |
| START RIGHT, THROUGH BANK OF OKLAHOMA FINANCIAL | P.O. BOX 22131 | TUSLA | OK | 74121-2131 | |
| START RIGHT, THROUGH BANK OF OKLAHOMA FINANCIAL | SECOND STREET | TULSA | OK | 74172 | |
| STATE FARM INSURANCE COMPANIES | | | | | |
| STATE OF ARIZONA | | | | | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT, LEGAL OFFICE, 1416 9TH STREET, MIC 53 | SACRAMENTO | CA | 95814-0001 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT LIEN GROUP, MIC 92G, PO BOX 826880 | SACRAMENTO | CA | 94280-0001 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT LIEN GROUP, MIC 92G, PO BOX 826881 | SACRAMENTO | CA | 94280-0001 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT LIEN GROUP, MIC 92G, PO BOX 826882 | SACRAMENTO | CA | 94280-0001 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT LIEN GROUP, MIC 92G, PO BOX 826883 | SACRAMENTO | CA | 94280-0001 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STATE OF DELAWARE | C/O SECRETARY OF STATE, ATTN: JEFFREY W BULLOCK, CARVEL STATE OFFICE BLDG, 820 N FRENCH ST, FL 10 | WILMINGTON | DE | 19801 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, OLD SUPREME CT. BLDG., 100 N. CARSON ST. | CARSON CITY | NV | 89701 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 300 W. 15TH STREET | AUSTIN | TX | 78701 | |
| STATEWIDE DISINFECTION SERVICE | | | | | |
| STAY HUNGRY | 2920 S BALA DRIVE | TEMPE | AZ | 85282 | |
| STEFANI MONET | ADDRESS ON FILE | | | | |
| STEFANY VOLMER | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STELLAR GROUP INC | ATTN: GENERAL COUNSEL, 2900 HARTLEY RD | JACKSONVILLE | FL | 32257 | |
| STELLAR GROUP INC | ATTN: JASON MOORE, 2900 HARTLEY RD | JACKSONVILLE | FL | 32257 | |
| STELLAR INDUSTRIAL SOLUTIONS, INC. | 2900 HARTLEY ROAD | JACKSONVILLE | FL | 32257 | |
| STELLAR ONE CONSULTING INC | 2201 LONG PRAIRIE RD., STE 107-336 | FLOWER MOUND | TX | 75022 | |
| STEPHANIE NEILD | ADDRESS ON FILE | | | | |
| STERICYCLE, INC | 2355 WAUKEGAN ROAD | BANNOCKBURN | IL | 60015 | |
| STERITECH | C/O RENTOKIL N AMERICA, ATTN: GENERAL COUNSEL, PO BOX 14095 | READING | PA | 19612 | |
| STERLING HEALTH | | | | | |
| STERN PRODUCE COMPANY | 3200 S. 7TH STREET | PHOENIX | AZ | 85040 | |
| STEVE J. NAMES | ADDRESS ON FILE | | | | |
| STEVEN SAYEGH | ADDRESS ON FILE | | | | |
| STEVEN SAYEGH / CJSM LEASING | 5820 W DEL LAGO CIRCLE | GLENDALE | AZ | 85308 | |
| STEVENS LEINWEBER CONSTRUCTION INC | 730 E. HIGHLAND AVE. | PHOENIX | AZ | 85014 | |
| STEVIE EISENMANN | ADDRESS ON FILE | | | | |
| STEWART REINDERSMA ARCHITECT | 5450 E HIGH STREET | PHOENIX | AZ | 85054 | |
| STEWART TITLE | ADDRESS ON FILE | | | | |
| STEWART TITLE GUARANTY CO | ATTN: GENERAL COUNSEL, 805 LAS CIMAS PKWY, BLDG 3, STE 330 | AUSTIN | TX | 78746 | |
| STEWART TITLE GUARANTY COMPANY | ATTN: GENERAL COUNSEL, 9700 BISSONNET ST, STE 1500 | HOUSTON | TX | 77036 | |
| STEWART VENTURES LTD | 7500 SAN FELIPE ST., STE 1060 | HOUSTON | TX | 77063 | |
| STEWART VENTURES LTD | ATTN: DANE STE WART, 7500 SAN FELIPE ST, STE 1060 | HOUSTON | TX | 77063 | |
| STEWART VENTURES LTD | ATTN: GENERAL COUNSEL, 7500 SAN FELIPE ST, STE 1060 | HOUSTON | TX | 77063 | |
| STEWART VENTURES LTD | C/O STEPHENSON FOURNIER PLLC, ATTN: CHRISTOPHER N HANNO, 3355 W ALABAMA, STE 640 | HOUSTON | TX | 77098 | |
| STEWART VENTURES LTD | STEWART VENTURES LTD 7500 SAN FELIPE ST., STE 1060 | HOUSTON | TX | 77063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STICKERAPP INC | 40 WEST ST, FLOOR 2 | ANNAPOLIS | MD | 21401 | |
| STIFEL NICOLAUS & CO INC | ATTN: GENERAL COUNSEL, 501 N BROADWAY | ST LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INC. | DBA MILLER BUCKFIRE, 501 N BROADWAY | ST. LOUIS | MO | 63102 | |
| STINSON LLP | 1201 WALNUT STREET, SUITE 2900 | KANSAS CITY | MO | 64106-2150 | |
| STIR FOODS, LLC | 1581 NORTH MAIN STREET | ORANGE | CA | 92867 | |
| STONHARD DIVISION OF STONCOR GROUP INC | 1000 EAST PARK AVENUE | MAPLE SHADE | NJ | 08052 | |
| STORED GOODNESS INC | 2230 W INDEPENDENCE PL | TULSA | OK | 74127 | |
| STORM CHASER INTERMEDIATE HOLDING DBA BRENNTAG SOLUTIONS | 5083 POTTSVILLE PIKE | READING | PA | 19605 | |
| STORMWATER PROFESSIONALS GROUP LLC | 21175 TOMBALL PARKWAY #227 | HOUSTON | TX | 77070 | |
| STORY ALEXANDER | ADDRESS ON FILE | | | | |
| STOWE FENCE & CONCRETE LLC | 1527 CENTRAL PARK DR | HURST | TX | 76053 | |
| STRAIGHT-LINE SOLUTIONS | 10380 EQUINE DRIVE | SACRAMENTO | CA | 95829 | |
| STRATAS FOOD LLC | 7130 GOODLETT FARMS PKWY., STE 200 | CORDOVA | TN | 38016 | |
| STRATEGIC RETAIL GROUP | | | | | |
| STREAM REALTY PARTNERS - DFW LP | ATTN: TODD NOONAN, 2001 ROSS AVE, STE 400 | DALLAS | TX | 75201 | |
| STREAM REALTY-PHOENIX, LP | 2001 ROSS AVE, SUITE 400 | DALLAS | TX | 75201 | |
| STRIPE-A-ZONE, LLC | 2714 SHERMAN ST | GRAND PRAIRIE | TX | 75051 | |
| STRONG TOWER AC AND HEATING LLC | | | | | |
| STRUCTURED EMPLOYMENT ECONOMIC DEVELOPMENT CORP | ATTN: GENERAL COUNSEL, 513 W 207TH ST | NEW YORK | NY | 10034 | |
| STUART FRANCIS | ADDRESS ON FILE | | | | |
| SUAMI AGUILAR ESTRADA | ADDRESS ON FILE | | | | |
| SUDDATH GLOBAL LOGISTICS LLC | PO BOX 10489 | JACKSONVILLE | FL | 32247 | |
| SUGAR FOODS CORP | 24799 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SULLIVAN MECHANICAL SYSTEMS LLC | 4727 E BELL RD., STE 45448 | PHOENIX | AZ | 85032 | |
| SUMMER HANSON | ADDRESS ON FILE | | | | |
| SUMMER HITE | ADDRESS ON FILE | | | | |
| SUMMER MAGNESS | ADDRESS ON FILE | | | | |
| SUMMER SAND & CHAMPIONS GROUP VENTURES | 5311 DALLY WAY LN | MISSOURI CITY | TX | 77459 | |
| SUN LEAF FOODS | 26473 RANCHO PARKWAY S | LAKE FOREST | CA | 92630 | |
| SUN ORCHARD, LLC | 1198 W. FAIRMONT DR. | TEMPE | AZ | 85252 | |
| SUN STATE LANDSCAPE MGMT | | | | | |
| SUNAMERICA NEW MARKETS TAX CREDIT FUND LLC | C/O AIG SUNAMERICA INC, ATTN: GENERAL COUNSEL, 716 N CARSON ST #B | CARSON CITY | NV | 89701 | |
| SUNBELT RENTALS, INC. | PO BOX 409211 | ATLANTA | GA | 30384 | |
| SUNDANCE DENTAL CARE | | | | | |
| SUNDANCE SWEEPING | PO BOX 3204 | GILBERT | AZ | 85299 | |
| SUNLAND INC ASPHALT & SEALCOATING | 1625 E. NORTHERN AVE. | PHOENIX | AZ | 85020 | |
| SUNRISE SAN, LLC | 286 CAPTAIN HM SHREVE BLVD | SHREVEPORT | LA | 71115 | |
| SUNSHINE GONZALES | ADDRESS ON FILE | | | | |
| SUNSHINE RESCUE MISSION | 124 S SAN FRANCISCO ST | FLAGSTAFF | AZ | 86001 | |
| SUPERIOR SURVEYING | | | | | |
| SUPREME FIRE PROTECTION LLC | PO BOX 74256 | PHOENIX | AZ | 85087 | |
| SURENCY | 1619 N WATERFRONT PKWY | WICHITA | KS | 67206 | |
| SURENCY | P.O. BOX 789773 | WICHITA | KS | 67278-9773 | |
| SURENCY | | | | | |
| SUREST | 3033 EXCELSIOR BLVD | MINNEAPOLIS | MN | 55416 | |
| SUREST | PO BOX 211758 | EAGAN | MN | 55121 | |
| SUSTAINABILITY ENGINEERING GROUP LLC | 8280 E. GELDING DR., STE 101 | SCOTTSDALE | AZ | 85260 | |
| SUWOROFF FOOD STYLING | JESSICA SUWOROFF 918 W HEATHERBRAE DRIVE | PHOENIX | AZ | 85013 | |
| SV TECH CENTER, LLC | 1301 W 7TH STREET, STE 141 | FORT WORTH | TX | 76102 | |
| SVA CONSTRUCTION | 7251 W LAKE MEAD BLVD SUITE 440 | LAS VEGAS | NV | 89128 | |
| SW1C LLC | ATTN: GENERAL COUNSEL, 4643 S ULSTER ST, STE 1500 | DENVER | CO | 80237 | |
| SWCBE LTD | ATTN: GENERAL COUNSEL, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| SWCBE LTD | ATTN: PJ PFEIFFER, 200 CONCORD PLAZA DR, STE 860 | SAN ANTONIO | TX | 78216 | |
| SWCBE LTD | C/O GOLDEN STEVES & GORDON LLP, ATTN: RILEY W VANHAM, 200 E BASSE RD, STE 200 | SAN ANTONIO | TX | 78209 | |
| SWCBE, LTD | 10101 REUNION PLACE, STE 160 | SAN ANTONIO | TX | 78216 | |
| SW-DEVCO 1 LLC | ATTN: GENERAL COUNSEL, 4643 S ULSTER ST, STE 1500 | DENVER | CO | 80237 | |
| SW-DEVCO 1 LLC | ATTN: MATT HEALEY AND LISA MATTER, 4643 S ULSTER ST, STE 1500 | DENVER | CO | 80237 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SW-DEVCO 1 LLC | C/O SW1C LLC, ATTN: MATT HEALEY AND LISA MATTER, 4643 S ULSTER ST, STE 1500 | DENVER | CO | 80237 | |
| SW-DEVCO 1 LLC | C/O SW1C LLC, 4643 S ULSTER ST, STE 1500 | DENVER | CO | 80237 | |
| SWIG | ATTN: GENERAL COUNSEL, 2325 E 71ST ST | TULSA | OK | 74136 | |
| SWINK ELECTRIC | 205 HIGHLAND RD | SPRINGTOWN | TX | 76082 | |
| SWIRE COCA-COLA USA | 12634 S 265 W | DRAPER | UT | 84020 | |
| SYD VAUGHAN | ADDRESS ON FILE | | | | |
| SYDNEY FLAHERTY-SHAND | ADDRESS ON FILE | | | | |
| SYLVIA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | |
| SYLVIAHNNA BURKE-MOORE | ADDRESS ON FILE | | | | |
| SYNERGOS TECHNOLOGIES INC | ATTN: GENERAL COUNSEL, 4210 SPICEWOOD SPRINGS RD, STE 105 | AUSTIN | TX | 78759 | |
| SYNTECH ENVIRONMENTAL MANAGEME | 3820 W HAPPY VALLEY RD., STE 141-616 | GLENDALE | AZ | 85310 | |
| SYNTEGON PACKAGING TECHNOLOGY LLC | 869 SOUTH KNOWLES AVENUE NEW | RICHMOND | WI | 54017 | |
| SYNTEGON TECHNOLOGY SERVICES LLC | 2440 SUMNER BLVD | RALEIGH | NC | 27616 | |
| SYNTER RESOURCE GROUP | 5935 RIVERS AVE STE 102 | CHARLESTON | SC | 29406 | |
| SYNTIRO CONSULTING LLC | 8809 N 131ST EAST AVE | OWASSO | OK | 74055 | |
| SYSCO NORTH TEXAS | 1390 ENCLAVE PARKWAY | HOUSTON | TX | 77077 | |
| SYSCO RESOURCES SERVICES | 611 SOUTH 80TH AVENUE | TOLLESON | AZ | 85353 | |
| TAEPYUNG CONSULTING INC | ATTN: GENERAL COUNSEL, 26983 MEANDERING TRL PI | VALENCIA | CA | 91381 | |
| TAIPAK ENTERPRISES LTD | | | | | |
| TALENTREEF | | | | | |
| TANGERINE | 118 MERCER STREET, #3 | NEW YORK | NY | 10012 | |
| TAP AND SONS ELECTRIC INC | PO BOX 804 | GILBERT | AZ | 85299 | |
| TARRANT COUNTY PROPERTY TAX | 100 E. WEATHERFORD | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY PROPERTY TAX | PO BOX 961018 | FORT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY PROPERTY TAX | | | | | |
| TARRANT COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH, 5001 N. RIVERSIDE DR, SUITE 105 | FORT WORTH | TX | 76137 | |
| TASHONA JOHNSON | ADDRESS ON FILE | | | | |
| TATCO CONSTRUCTION LLC | 1101 GULMOR DR EDMOND, OK 73034 US | EDMOND | OK | 73034 | |
| TATE HERNANDEZ | ADDRESS ON FILE | | | | |
| TATIANA PIERCE | ADDRESS ON FILE | | | | |
| TATUM HESTER | ADDRESS ON FILE | | | | |
| TAURUS MECHANICAL REFRIGERATION & HEATING | 4811 W. VILLA RITA DR. | GLENDALE | AZ | 85308 | |
| TAWI USA INC | 380 INTERNATIONALE DRIVE, STE A | BOLINGBROOK | IL | 60440 | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 | BELTON | TX | 76513-0390 | |
| TAYLOR CASTRO | ADDRESS ON FILE | | | | |
| TAYLOR FARMS | 1001 N COCKRELL HILL RD | DALLAS | TX | 75211 | |
| TAYLOR LAZOK | ADDRESS ON FILE | | | | |
| TAYLOR LITTLE | ADDRESS ON FILE | | | | |
| TBS FACTORING SERVICE, LLC | | | | | |
| TBS PROPERTIES LLC | 15025 N. 74TH ST. | SCOTTSDALE | AZ | 85260 | |
| TBS PROPERTIES LLC | ATTN: GENERAL COUNSEL, 15025 N 74TH ST | SCOTTSDALE | AZ | 85260 | |
| TBS PROPERTIES LLC | ATTN: STEVE MORALES, 15025 N 74TH ST | SCOTTSDALE | AZ | 85260 | |
| TBS PROPERTIES LLC | C/O CLARK HL PLC, ATTN: DAVID L LANSKY, ESQ, 14850 N SCOTTSDALE RD, STE 500 | SCOTTSDALE | AZ | 85254 | |
| TCH PLUMBING LLC | PO BOX 13307 | MESA | AZ | 85216 | |
| TCS SVC, LLC DBA TOTAL CONSTRUCTION SERVICES | 2121 SOUTH PRIEST DRIVE, SUITE 120 | TEMPE | AZ | 85282 | |
| TCT COMMERCIAL REAL ESTATE | ATTN: GENERAL COUNSEL, 2500 S POWER RD, STE 121 | MESA | AZ | 85209 | |
| TDG-FATE VILLAGE LLC | ATTN: FATE RETAIL PROPERTY MGMT, 6116 N CENTRAL EXPY, STE 617 | DALLAS | TX | 75206 | |
| TDG-FATE VILLAGE LLC | ATTN: FATE RETAIL PROPERTY MGMT, 6116 N CENTRAL EXPY | DALLAS | TX | 75206 | |
| TDG-FATE VILLAGE LLC | C/O GCCG MANAGEMENT, ATTN: PROPERTY MANAGER, 788 W SAM HOUSTON PKWY N, STE 206 | HOUSTON | TX | 77024 | |
| TDG-FATE VILLAGE LLC | GULF COAST COMMERCIAL, ATTN: TONNA MALOY, 788 W SAM HOUSTON PKWY N, STE 206 | HOUSTON | TX | 77024 | |
| TDG-FATE VILLAGE, LLC | 3501 SW FAIRLAWN RD, SUITE 200 | TOPEKA | KS | 66614 | |
| TDI REFRIGERATION LLC | PO BOX 519 | RANCHO CUCAMONGA | CA | 91730 | |
| TDI REFRIGERATION LLC - DALLAS | PO BOX 519 | RANCHO CUCAMONGA | CA | 91729 | |
| TDINDUSTRIES, INC | 13850 DIPLOMAT DR | DALLAS | TX | 75234 | |
| TDN PROPERTIES LLC | 14600 GOLDENWEST ST., STE 210 | WESTMINSTER | CA | 92683 | |
| TDN PROPERTIES LLC | ATTN: GENERAL COUNSEL, 14600 GOLDENWEST ST, STE 210 | WESTMINSTER | CA | 92683 | |
| TDN PROPERTIES LLC | ATTN: TADASHI NAKASE, 14600 GOLDENWEST ST, STE 210 | WESTMINSTER | CA | 92683 | |
| TEAH WATERSMITH | ADDRESS ON FILE | | | | |
| TEAM CONSULTANTS, INC | 4087 SHILLING WAY | DALLAS | TX | 75237 | |
| TECHNOMIC, INC | 300 S. RIVERSIDE PLAZA, SUITE 1600 | CHICAGO | IL | 60606 | |
| TECHWAY SERVICES INC | 25212 GOLDEN BEAR DRIVE, SUITE100 | CARROLTON | TX | 75006 | |
| TEGAN HOLLAND | ADDRESS ON FILE | | | | |
| TEI PLANNING + DESIGN | 712 MAIN STREET SUITE 950 | HOUSTON | TX | 77002 | |
| TEKSYSTEMS INC. | PO BIOX 198568 | ATLANTA | GA | 30384 | |
| TEMPE COMMUNITY ACTION AGENCY | 1208 E BROADWAY RD, SUITE 111 | TEMPE | AZ | 85282 | |
| TERA COOK | ADDRESS ON FILE | | | | |
| TERMINIX INTERNATIONAL COMPANY | PO BOX 802155 | CHICAGO | IL | 60680 | |
| TERPCO INC | 99 16TH STREET | BARBERTON | OH | 44203 | |
| TERRACON CONSULTANTS, INC. | PO BOX 959673 | ST. LOUIS | MO | 63195-9673 | |
| TERRY D BELDEN DDS | ADDRESS ON FILE | | | | |
| TERRY JIMENEZ | ADDRESS ON FILE | | | | |
| TESS ADAMS | ADDRESS ON FILE | | | | |
| TESS JOUBERT | ADDRESS ON FILE | | | | |
| TESTAMENTARY TRUST OF DONALD FRANCIS DARROW AND REVOCABLE LIVING TRUST AGREEMENT | ADDRESS ON FILE | | | | |
| TEXAS AIR MECHANICAL | 1103 KELLER PKWY, SUITE 301 | KELLER | TX | 76248 | |
| TEXAS AIRSYSTEMS | 6029 CAMPUS CIRCLE DRIVE W., STE 100 | IRVING | TX | 75063 | |
| TEXAS BANK AND TRUST COMPANY | ATTN: ANNA LAUGHLIN, 300 E WHALEY | LONGVIEW | TX | 75601 | |
| TEXAS BANK AND TRUST COMPANY | ATTN: GENERAL COUNSEL, 300 E WHALEY | LONGVIEW | TX | 75601 | |
| TEXAS COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149359 | AUSTIN | TX | 78714-9359 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | TX | | |
| TEXAS DEPARTMENT OF INSURANCE | 1601 CONGRESS AVENUE | AUSTIN | TX | 78701 | |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 1601-A SOUTHWEST PARKWAY | WICHITA FALLS | TX | 76302 | |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICES | PO BOX 12190 | AUSTIN | TX | 78711 | |
| TEXAS H&H CONTRACTORS, LLC | 135 CALLE CENIZO | BROWNSVILLE | TX | 78520 | |
| TEXAS INVESTORS TITLE ESCROW | 116 W. BLANCO RD, STE 500 | SAN ANTONIO | TX | 78006 | |
| TEXAS INVESTORS TITLE LLC | ATTN: BECKY EDMISTON, 116 BLANCO, STE 101 | BOERNE | TX | 78006 | |
| TEXAS MEZZANINE FUND | 320 S.R.L. THORNTON FREEWAY, STE 110 | DALLAS | TX | 75203 | |
| TEXAS MEZZANINE FUND INC | ATTN: GENERAL COUNSEL, 2919 COMMERCE ST, STE 616 | DALLAS | TX | 75226 | |
| TEXAS MEZZANINE FUND INC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TEXAS MEZZANINE FUND INC | ATTN: VICTOR ELMORE AND DERRIC HICKS, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TEXAS MEZZANINE FUND INC | C/O MANATT PHELPS & PHILLIPS LLP, ATTN: SAMEER PATEL, ESQ, 151 N FRANKLIN ST, STE 2600 | CHICAGO | IL | 60606 | |
| TEXAS MEZZANINE FUND INC | C/O NIXON PEABODY LLP, ATTN: SCOTT SERGIO, 799 9TH ST NW, STE 500 | WASHINGTON | DC | 20001 | |
| TEXAS MEZZANINE FUND INC | REGIONS COMMUNITY INVESTMENTS LLC, C/O REGIONS BANK, ATTN: KAREN SONG, 111 N ORANGE AVE STE 600 | ORLANDO | FL | 32801 | |
| TEXAS MEZZANINE FUND, INC. | 320 S.R.L. THORNTON FREEWAY, SUITE 110 | DALLAS | TX | 75203 | |
| TEXAS NEW MEXICO POWER | 702 36TH STREET NORTH, ATTN: TRACY VINSON | TEXAS CITY | TX | 77590 | |
| TEXAS ONSITE CPR | 9063 WHITEHAWK DR | SANGER | TX | 76266 | |
| TEXAS WAREHOUSE EQUIPMENT & SUPPLY INC. | 2013 CR 561 | PRINCETON | TX | 75407 | |
| TEXAS WATER | 11302 TANNER RD | HOUSTON | TX | 77041 | |
| TEXAS WATER | PO BOX 2799 | CEDAR PARK | TX | 78630 | |
| TEXAS WATER & PLUMBING SERVICES | 1604 EDELWEISS | CEDAR PARK | TX | 78613 | |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH STREET | AUSTIN | TX | 78778 | |
| TEXAS WORKFORCE COMMISSION | P.O. BOX 149037 | AUSTIN | TX | 78714-9037 | |
| TFORCE FREIGHT, INC. | 1000 SEMMES AVE, PO BOX 1216 | RICHMOND | VA | 23218-1216 | |
| THE ARTINIAN FAMILY TRUST DTD 02/10/2009 | ADDRESS ON FILE | | | | |
| THE BRIDGE HOMELESS RECOVERY CENTER | BRIDGE STEPS, 1818 CORSICANA ST | DALLAS | TX | 75201 | |
| THE CAROL S. REEDER REVOCABLE TRUST | ADDRESS ON FILE | | | | |
| THE CHARTER OAK FIRE INSURANCE COMPANY A TRAVELERS COMPANY | | | | | |
| THE CHOCOLATE MINT FOUNDATION | 1604 FALCON DRIVE | DESOTO | TX | 75115 | |
| THE CLEAVER-BROOKS COMPANY, INC. | 221 LAW STREET | THOMASVILLE | GA | 31792 | |
| THE COVE - HEART OF TEXAS, INC. | 524 W WACO DRIVE, STE B | WACO | TX | 76701 | |
| THE CREATIVE REGISTER INC. | 40 WASHINGTON AVE | WESTPORT | CT | 06880 | |
| THE CSO SHOP LLC | 934 NY-55A | NAPANOCH | NY | 12458 | |
| THE ELI VIGDERSON TRUST | ADDRESS ON FILE | | | | |
| THE ELI VIGDERSON TRUST DATED NOVEMBER 13, 2012 | ADDRESS ON FILE | | | | |
| THE FLEISCHMAN LAW FIRM PC | PO BOX 27346 | TUCSON | AZ | 85726 | |
| THE FOOD PANTRY @ RED MOUNTAIN UNITED METHODIST CHURCH | 2936 N POWER ROAD | MESA | AZ | 85215 | |
| THE HOMELESS ALLIANCE | 1724 NW 4TH STREET | OKLAHOMA CITY | OK | 73106 | |
| THE HOUSE OF ALL POSSIBILITIES, LLC | 8844 CANYONLANDS DR | PLANO | TX | 75025 | |
| THE JACKSON GLASS | 47237 N MEANDER RD | NEW RIVER | AZ | 85087 | |
| THE JCJL TRUST | ADDRESS ON FILE | | | | |
| THE JUST ONE PROJECT | 1401 N DECATUR BLVD, STE 34 | LAS VEGAS | NV | 89108 | |
| THE LANGUAGE GROUP, LLC | 4705 COLUMBUS STREET, SUITE 300 | VIRGINIA BEACH | VA | 23462 | |
| THE LOOMIS CORPORATION | 17120 DALLAS PKWY STE 200 | DALLAS | TX | 75248 | |
| THE LOOMIS CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL, 17120 DALLAS PKWY STE 200 | DALLAS | TX | 75248 | |
| THE MANNING GROUP LLC | PO BOX 1234 | LITCHFIELD PARK | AZ | 85340 | |
| THE MEZZANINE COMPANY, INC. | PO BOX 100 | GILLETTE | NJ | 07933 | |
| THE MIRY & ZEEV RABINOVITCH FAMILY TRUST | ADDRESS ON FILE | | | | |
| THE NET FW, INC | 1100 HEMPHILL ST | FORT WORTH | TX | 76104 | |
| THE PERFECT PUREE OF NAPA VALLEY | 2700 NAPA VALLEY CORPORATE DRIVE, STE L | NAPA | CA | 94558 | |
| THE PHOENIX INSURANCE COMPANY A TRAVELERS COMPANY | 1396 WESTGATE CENTER DR. | WINSTON-SALEM | NC | 27103 | |
| THE PHOENIX INSURANCE COMPANY A TRAVELERS COMPANY | PO BOX 660317 | DALLAS | TX | 75266-0317 | |
| THE PROBST GROUP LLC | 17035 W WISCONSIN AVE | BROOKFIELD | WI | 53005 | |
| THE REGO GROUP - CAPTAINS | 17201 W 113TH ST | LENEXA | KS | 66219 | |
| THE REYNOLDS COMPANY | 2680 SYLVANIA CROSS DRIVE | FORT WORTH | TX | 76137 | |
| THE ROCKET SCIENCE GROUP LLC, DBA MAILCHIMP | 405 N ANGIER AVE NE | ATLANTA | GA | 30308 | |
| THE SALAD FARM | PO BOX 2107 | WATSONVILLE | CA | 95077 | |
| THE SAMARITAN INN | 1725 N MCDONALD ST | MCKINNEY | TX | 75071 | |
| THE SCIENCE AND ART OF CHEESE MAKING | | | | | |
| THE SCREEN COMPANY OF AMERICA | 1105 N 17TH AVE | PHOENIX | AZ | 85007 | |
| THE SHOPPES AT CHANDLER HEIGHTS, LLC | 555 EAST RIVER ROAD STE 201 | TUCSON | AZ | 85704 | |
| THE SHOPPES AT CHANDLER HEIGHTS, LLC | ATTN: TOBIAS J. HORVATH, 555 E. RIVER ROAD #201 | TUCSON | AZ | 85704 | |
| THE STELLAR GROUP INC | 2900 HARTLEY ROAD | JACKSONVILLE | FL | 32257 | |
| THE TRAVELERS COMPANIES, INC. / THE PHOENIX INSURANCE COMPANY | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | PO BOX 660317 | DALLAS | TX | 75266-0317 | |
| THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | ONE TOWER SQUARE | HARTFORD | CT | 06183-1190 | |
| THE TUCSON FAMILY FOOD PROJECT | 2307 N CATALINA AVE | TUCSON | AZ | 85712 | |
| THE WOODLANDS LAND DEVELOPMENT COMPANY LP | ATTN: PROPERTY MANAGER, 9950 WOODLOCH FOREST DR., STE 1100 | THE WOODLANDS | TX | 77380 | |
| THE YOUNG AND SON GROUP, LLC | 1050 PONDVIEW DRIVE | CEDAR HILL | TX | 75104 | |
| THE ZIG GROUP, INC | 718 S WILLOW | SEATTLE | WA | 98108 | |
| THERMAL CONSTRUCTION INC | 1221 SOUTH G STREET | PERRIS | CA | 92570 | |
| THERMOWORKS, INC | 86 N UNIVERSITY AVE PROVO, UT 84601 US | PROVO | UT | 84601 | |
| THINK GRAPHIC AND PRINTING SOLUTIONS LLC | 1415 E UNIVERSITY DR SUITE A108 | TEMPE | AZ | 85281 | |
| THINK GRAPHICS | | | | | |
| THIRD STAGE CONSULTING GROUP, LLC | 384 INVERNESS PARKWAY, SUITE 200 | ENGLEWOOD | CO | 80112 | |
| THOMAS E. ROTHCHILD | ADDRESS ON FILE | | | | |
| THOMAS PRINTWORKS | PO BOX 830768 | RICHARDSON | TX | 75080 | |
| THOMPSON BEARINGS & POWER TRANSMISSION, LLC | 8605 SOVEREIGN ROOM | DALLAS | TX | 75247 | |
| THUNDERBIRD NORTHWEST LLC | ATTN: GENERAL COUNSEL, 3996 GOLDEN TERRACE LN | CHINO HILLS | CA | 91709 | |
| THUNDERBIRD SCOOP LLC | ATTN: GENERAL COUNSEL, 7046 N 2ND ST | PHOENIX | AZ | 85020 | |
| TIANA MALONE | ADDRESS ON FILE | | | | |
| TIFFANY NEUMANN | ADDRESS ON FILE | | | | |
| TIFFANY TO | ADDRESS ON FILE | | | | |
| TIGERMOUNTAIN FOUNDATION | 1414 W. BROADWAY RD, STE 140 | TEMPE | AZ | 85282 | |
| TIM BABCOCK | ADDRESS ON FILE | | | | |
| TIP MAINTENANCE BUILDING SERVICES DIVISIO | 2720 W WELDON AVE | PHOENIX | AZ | 85017 | |
| TIPALTI | 1810 GATEWAY DRIVE, SUITE 300 | SAN MATEO | CA | 94404 | |
| TITAN TITLE & CLOSING LLC | | | | | |
| TITLE SECURITY AGENCY LLC | C/O FIRST AMERICAN, ATTN: GENERAL COUNSEL, 1 FIRST AMERICAN WAY | SANTA ANA | CA | 92707 | |
| TIVE INC | ATTN: GENERAL COUNSEL, 56 ROLAND ST, STE 100 A | BOSTON | MA | 02129-1243 | |
| TIVE INC. | 500 RUTHERFORD AVE | BOSTON | MA | 02129 | |
| TJ JOHNSON | ADDRESS ON FILE | | | | |
| TLCP STRUCTURAL, INC. | 3033 NORTH 44TH STREET, SUITE 150 | PHOENIX | AZ | 85018 | |
| TLF FRANCHISE SYSTEMS LLC DBA THE FLYING LOCKSMITHS | 859 WILLARD ST, STE100 | QUINCY | MA | 02169 | |
| TMF HOLDINGS INC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 45 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 50 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 51 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TMF SUB-CDE 52 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 54 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 56 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 57 LLC | ATTN: GENERAL COUNSEL, 2919 COMMERCE ST, STE 616 | DALLAS | TX | 75226 | |
| TMF SUB-CDE 57 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 57 LLC | ATTN: VICTOR ELMORE AND DERRIC HICKS, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 57 LLC | ATTN: VICTOR ELMORE, PRESIDENT, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 57 LLC | C/O NIXON PEABODY LLP, ATTN: SCOTT SERGIO, 709 9TH ST NW, STE 900 | WASHINGTON | DC | 20001 | |
| TMF SUB-CDE 57 LLC | C/O NIXON PEABODY LLP, ATTN: SCOTT SERGIO, 799 9TH ST NW, STE 900 | WASHINGTON | DC | 20001 | |
| TMF SUB-CDE 57 LLC | C/O TEXAS MEZZANINE FUND INC, ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 57 LLC | TEXAS MEZZANINE FUND INC, ATTN: VICTOR ELMORE AND DERRIC HICKS, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| TMF SUB-CDE 58 LLC | ATTN: GENERAL COUNSEL, 320 S RL THORNTON FWY, STE 110 | DALLAS | TX | 75203 | |
| T-MOBILE | PO BOX | CINCINNATI | OH | 45274 | |
| TNG UTILITY | P.O. BOX 2749 | SPRING | TX | 77383 | |
| TODD GEATCHES | ADDRESS ON FILE | | | | |
| TODD MILLER | ADDRESS ON FILE | | | | |
| TODDCO CONSTRUCTION, LLC | 30517 QUINN RD | TOMBALL | TX | 77375 | |
| TODD'S PAINTING LLC | 3318 N 17TH DRIVE | PHOENIX | AZ | 85015 | |
| TOKIO MARINE HCC | 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| TOLUNA USA, INC | 501 MERRIT 7, 6TH FLOOR | NORWALK | CT | 06851 | |
| TOM CARUSONA | ADDRESS ON FILE | | | | |
| TOM LANGE COMPANY, INC | 500 N BROADWAY, STE 1360 | ST LOUIS | MO | 63102 | |
| TONFIC A AAD | ATTN: GENERAL COUNSEL, 20 E CONGRESS ST, STE 300 | TUCSON | AZ | 85701 | |
| TONI TALBO PRUITT | ADDRESS ON FILE | | | | |
| TONJA WALKER | ADDRESS ON FILE | | | | |
| TONY CHRISTOFELLIS | ADDRESS ON FILE | | | | |
| TONY JONES | ADDRESS ON FILE | | | | |
| TONY LACY | ADDRESS ON FILE | | | | |
| TONY TAAFE STUDIO LLC | ANTHONY TAAFE 7520 E. 2ND ST., STE 1002 | SCOTTSDALE | AZ | 85251 | |
| TONY W. AND MARVA BROOKS FAMILY TRUST | ADDRESS ON FILE | | | | |
| TOPBLOC LLC | 600 W CHICAGO AVE SUITE 275 | CHICAGO | IL | 60654 | |
| TOPFUNNEL | 4 EMBARCADERO CTR, STE 1400 | SAN FRANCISCO | CA | 94111 | |
| TOR TEXAS LLC DBA THE ORGANIC RECYCLER | 4825 FOREST HILL CIRCLE | FOREST HILL | TX | 76140 | |
| TOSCA SERVICES, LLC | 1175 PEACHTREE ST. NE, SUITE 1900 | ATLANTA | GA | 30361 | |
| TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT | ATTN: GENERAL COUNSEL, 1313 N ATLANTIC ST, STE 5000 | SPOKANE | WA | 99201 | |
| TOTAL LAND SOLUTIONS LLC DBA CLEAN & GREEN LANDSCAPE | 3526 E PATRICK LN | LAS VEGAS | NV | 89120 | |
| TOWERS INTERIORS LLC | 10850 SWITZER AVE., #105 | DALLAS | TX | 75238 | |
| TOWN NORTH ARLINGTON PARTNERS LLC | 4851 LBJ FREEWAY, 10TH FLOOR | DALLAS | TX | 75244 | |
| TOWN NORTH ARLINGTON PARTNERS LLC | ATTN: DANIEL FULLER, 4809 COLE AVE, STE 330 | DALLAS | TX | 75205 | |
| TOWN NORTH ARLINGTON PARTNERS LLC | C/O KANE RUSSELL COLEMAN LOGAN PC, ATTN: JOHN M INABNETT, 901 MAIN ST, STE 5200 | DALLAS | TX | 75202 | |
| TOWN OF ADDISON | PO BOX 650399 | DALLAS | TX | 75265-0399 | |
| TOWN OF ADDISON, TX | PO BOX 676978 | DALLAS | TX | 75267-6978 | |
| TOWN OF ADDISON, TX | TOWN HALL, 15600 ADDISON ROAD | ADDISON | TX | 75001 | |
| TOWN OF CROSS ROADS | 3201 US HIGHWAY 380, STE 105 | CROSS ROADS | TX | 76227 | |
| TOWN OF FAIRVIEW | ATTN: ALARM PERMITS, 372 TOWN PLACE | FAIRVIEW | TX | 75069 | |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | FLOWER MOUND | TX | 75028 | |
| TOWN OF GILBERT | 90 E CIVIC CENTER DRIVE | GILBERT | AZ | 85296 | |
| TOWN OF GILBERT, AZ | PO BOX 52653 ATTN: UTILITY DEPARTMENT | PHOENIX | AZ | 85072-2653 | |
| TOWN OF GILBERT, AZ | TOWN ATTORNEY'S OFFICE, 50 E CIVIC CENTER DRIVE | GILBERT | AZ | 85296 | |
| TOWN OF LITTLE ELM | 100 W. ELDORADO PARKWAY | LITTLE ELM | TX | 75068 | |
| TOWN OF PROSPER | ATTN: TOWN MANAGER, 250 W FIRST ST, PO BOX 307 | PROSPER | TX | 75078 | |
| TOWN OF PROSPER | PO BOX 307 | PROSPER | TX | 75078 | |
| TOWN OF PROSPER, TX | 250 W FIRST ST | PROSPER | TX | 75078 | |
| TOWN OF PROSPER, TX | PO BOX 307 | PROSPER | TX | 75078 | |
| TOWN OF QUEEN CREEK WATER, AZ | 22358 S ELLSWORTH RD | QUEEN CREEK | AZ | 85142 | |
| TOWN OF QUEEN CREEK WATER, AZ | PO BOX 29014 | PHOENIX | AZ | 85038-9014 | |
| TOWN QUEEN CREEK | PO BOX 29014 | PHOENIX | AZ | 85038-9014 | |
| TOWN WEST DESIGN AND DEVELOPMENT INC | C/O TOWN W REALTY INC, ATTN: GENERAL COUNSEL, 555 E RIVER RD, STE 201 | TUCSON | AZ | 85704 | |
| TOYOTA FINANCIAL | | | | | |
| TOYOTALIFT OF ARIZONA | PO BOX 710310 | SANTEE | CA | 92072 | |
| TRACE ZUNIGA | ADDRESS ON FILE | | | | |
| TRACI FULLER | ADDRESS ON FILE | | | | |
| TRANE US INC | 2213 S. 20TH STREET | LA CROSSE | WI | 54601 | |
| TRANSERVICE LOGISTICS INC | ATTENTION: REGINA, 5 DAKOTA DRIVE, STE 209 | LAKE SUCCESS | NY | 11042 | |
| TRANSFORM PARTNERS, LLC DBA MOUNT-IT! | 12113 KIRKHAM ROAD | POWAY | CA | 92064 | |
| TRAVELERS CORP. | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | PO BOX 660317 | DALLAS | TX | 75266-0317 | |
| TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR | AUSTIN | TX | 78754-5231 | |
| TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 | AUSTIN | TX | 78714-9328 | |
| TRAVIS MECHANICAL, LLC | 1919 OLD DENTON ROAD, STE 100 | CARROLLTON | TX | 75006 | |
| TREA, INC. | 4216 S. 36TH PL | PHOENIX | AZ | 85040 | |
| TREADSTONE | 2770 E. BUENA VISTA DR. | CHANDLER | AZ | 85249 | |
| TREANN QUISENBERRY | ADDRESS ON FILE | | | | |
| TRENT ANDREWS | ADDRESS ON FILE | | | | |
| TREYSON CARYL | ADDRESS ON FILE | | | | |
| TRICO ENGINEERING | 231 SWANSON AVE., STE 204 | LAKE HAVASU CITY | AZ | 86403 | |
| TRI-COUNTY ELECTRIC COOPERATIVE INC. | PO BOX 961032 | FORT WORTH | TX | 76161-0032 | |
| TRI-COUNTY ELECTRIC COOPERATIVE/TX | 600 NORTHWEST PARKWAY | AZLE | TX | 76020 | |
| TRI-COUNTY ELECTRIC COOPERATIVE/TX | PO BOX 961032 | FORT WORTH | TX | 76161-0032 | |
| TRIMBLE VALUATION SERVICES | 700 NE 68TH ST | OKLAHOMA CITY | OK | 73105 | |
| TRI-MEATS INC | 17 W 662 BUTTERFIELD RD., STE 200 | OAKBROOK TERRACE | IL | 60181 | |
| TRINIDEE HOLLOWAY | ADDRESS ON FILE | | | | |
| TRINITY BARRETT LLC | 1505 LAKES PKWY, SUITE 190 | LAWRENCEVILLE | GA | 30043 | |
| TRINITY BARRETT LLC | ATTN: GENERAL COUNSEL, 1505 LAKES PKWY, STE 190 | LAWRENCEVILLE | GA | 30043 | |
| TRINITY BOUCHER | ADDRESS ON FILE | | | | |
| TRINITY CAPITAL ASSOCIATES LLC | ATTN: GENERAL COUNSEL, 1505 LAKES PKWY, STE 190 | LAWRENCEVILLE | GA | 30043 | |
| TRINITY CAPITAL ASSOCIATES LLC | ATTN: TOM ABERNATHY, 1505 LAKES PKWY, STE 190 | LAWRENCEVILLE | GA | 30043 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TRINITY CAPITAL ASSOCIATES LLC | C/O FORCAST REAL EST DEVELOPMENT, ATTN: MATT BOONE, PO BOX 3486, 151 HWY 74 S | PEACHTREE CITY | GA | 30269 | |
| TRINITY EASTRIDGE | ADDRESS ON FILE | | | | |
| TRINITY GREEN SERVICES LLC | 1760 S STEMMONS FREEWAY | LEWISVILLE | TX | 75067 | |
| TRINITY JACKSON | ADDRESS ON FILE | | | | |
| TRINITY VALLEY ELECTRIC COOP INC | 1800 E. HWY 243 | KAUFMAN | TX | 75142 | |
| TRINITY VALLEY ELECTRIC COOP INC | PO BOX 1228 | KAUFMAN | TX | 75142-5403 | |
| TRINITY VALLEY ELECTRIC COOPERATIVE | PO BOX 888 | KAUFMAN | TX | 75142-0888 | |
| TRIPLE J INDUSTRIES CORPORATION DBA PRECISION LIGHTING | PO BOX 473701 | GARLAND | TX | 75047 | |
| TRISTAN PERRY | ADDRESS ON FILE | | | | |
| TRISTEN KHALIL | ADDRESS ON FILE | | | | |
| TRISURA SPECIALTY INSURANCE COMPANY | 210 PARK AVENUE, SUITE 1300 | OKLAHOMA CITY | OK | 73102 | |
| TRU ARMSTRONG | ADDRESS ON FILE | | | | |
| TRUE VIEW WINDOWS AND GLASS LLC | 2222 E JONES AVE | PHOENIX | AZ | 85040 | |
| TRUFUND FINANCIAL SERVICES INC | ATTN: GENERAL COUNSEL, 9 E 40TH ST, FL 9 | NEW YORK | NY | 10016 | |
| TRUSTWELL | 9450 SW GEMINI DR., SUITE 94415 | BEAVERTON | OR | 97008-7105 | |
| TRUSTWELL | ATTN: GENERAL COUNSEL, 9450 SW GEMINI DR | BEAVERTON | OR | 97008 | |
| TRYNITIE GARCIA | ADDRESS ON FILE | | | | |
| TSM SYSTEMS LLC | 720 E. DUNLAP AVE. | PHOENIX | AZ | 85020 | |
| TSOSIE CASTILLO | ADDRESS ON FILE | | | | |
| TSP METRO GATEWAY LLC | 2980 E. NORTHERN AVE., STE A | PHOENIX | AZ | 85028 | |
| TSP METRO GATEWAY LLC | ATTN: GENERAL COUNSEL, 22 HOMAN AVE | BLUE POINT | NY | 11715 | |
| TSP METRO GATEWAY LLC | C/O REALIA PROPERTIES INC, ATTN: GENERAL COUNSEL, 151 YONGE ST, STE 1100 | TORONTO | ON | M5C 2W7 | CANADA |
| TSU ONE INC | 3112 WICHITA COURT | FORT WORTH | TX | 76140 | |
| TUCSON ELECTRIC POWER | PO BOX 5211 | BOONE | IA | 50950-0211 | |
| TUCSON ELECTRIC POWER COMPANY | 88 E. BROADWAY BLVD | TUCSON | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 5211 | BOONE | IA | 50950-0211 | |
| TUCSON TALLOW CO. INC. | 3928 N FAIRVIEW AVE | TUCSON | AZ | 85705 | |
| TUCSON WATER (NEW SERVICES) | 201 N STONE AVE, 1ST FLOOR | TUCSON | AZ | 85701 | |
| TUFF ELECTRIC, LLC | 3027 DECATUR AVE | FORT WORTH | TX | 76106 | |
| TULSA BITE | 10915 AGUSTA DR | JENKS | OK | 74037 | |
| TULSA CORNERSTONE ASSISTANCE NETWORKS | 3216 WEST 53RD ST N | TULSA | OK | 74126 | |
| TULSA COUNTY TREASURER | 218 W. 6TH ST., 8TH FLOOR | TULSA | OK | 74119-1004 | |
| TULSA COUNTY TREASURER | JOHN M. FOTHERGILL, 218 W. 6TH ST., 8TH FL | TULSA | OK | 74119-1004 | |
| TULSA COUNTY TREASURER | PO BOX 21017 | TULSA | OK | 74121-1017 | |
| TULSA HEALTH DEPARTMENT | TULSA FINANCE LICENSE CTR, PO BOX 451 | TULSA | OK | 74101 | |
| TUNDRA RESTAURANT SUPPLY | 3825 WALNUT ST | BOULDER | CO | 80301 | |
| TURNER & TOWNSEND INC | 475 PARK AVE SOUTH, FL 11 | NEW YORK | NY | 10016 | |
| TWG SECURITY | 4251 CHESTNUT STREET SUITE A | EMMAUS | PA | 18049 | |
| TWIN CITY FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL, 1 HARTFORD PLZ | HARTFORD | CT | 06115 | |
| TWIN CITY HARDWARE COMPANY, INC. | 723 HADLEY AVENUE NORTH | OAKDALE | MN | 55128 | |
| TXU ENERGY | PO BOX 650638 | DALLAS | TX | 75001 | |
| TXU ENERGY/650638 | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| TXU ENERGY/650638 | PO BOX 650638 | DALLAS | TX | 75265-0638 | |
| TYE EIDE | ADDRESS ON FILE | | | | |
| TYLER FAHEY | ADDRESS ON FILE | | | | |
| TYLER LE | ADDRESS ON FILE | | | | |
| TYLER NOTTINGHAM | ADDRESS ON FILE | | | | |
| TYSON FOODS, INC | 2200 WEST DON TYSON PARKWAY | SPRINGDALE | AR | 72762 | |
| TYTAN VON DER AHE | ADDRESS ON FILE | | | | |
| U.S. ATTORNEY GENERAL FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: NICHOLAS J. GANJEI, 1000 LOUISIANA, STE. 2300 | HOUSTON | TX | 77002 | |
| U.S. CITIZENSHIP AND IMMIGRATION SERVICES | 5900 CAPITAL GATEWAY DRIVE | CAMP SPRINGS | MD | 20588-0009 | |
| U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| U.S. DEPT OF LABOR-OSHA | 1100 E CAMPBELL ROAD, STE | RICHARDSON | TX | 75081 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (EEOC) | 131 M STREET, NE | WASHINGTON | DC | 20507 | |
| U.S. PLUMBING AND REMODELING INC. | 12714 LAKE JUNE ROAD | BALCH SPRINGS | TX | 75180 | |
| U.S. SPECIALTY INSURANCE COMPANY | TOKIO MARINE HCC - SPECIALTY GROUP, 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| UCM HOLDINGS LLC | 1101 BRICKELL AVENUE, S. TOWER 8TH FLOOR | MIAMI | FL | 33131 | |
| UES PROFESSIONAL SOLUTIONS 63, LLC | 4641 KENNEDY COMMERCE DRIVE | HOUSTON | TX | 77032 | |
| U-I ENTERPRISES LLC | PO BOX 97812 | LAS VEGAS | NV | 89193 | |
| U-I ENTERPRISES, LLC | P.O. BOX 5233 | SHERMAN OAKS | CA | 91413 | |
| UILANI SCHOOLER | ADDRESS ON FILE | | | | |
| UKNOMI, INC | 4501 MOCKINGBIRD LN | DALLAS | TX | 75205 | |
| ULINE, INC. | PO BOX 88741 | CHICAGO | IL | 60680 | |
| ULTRA BRITE HOME SERVICES, LLC | | | | | |
| ULTRASOURCE LLC | 1414 W 29TH ST | KANSAS CITY | MO | 64108 | |
| UMC REAL ESTATE SERVICES LLC | ATTN: GENERAL COUNSEL, 4545 E SHEA BLVD, STE 242 | PHOENIX | AZ | 85028 | |
| UMOM | | | | | |
| UNCLE D'S HOME MANAGEMENT & HANDYMAN | 18108 E INDIANA AVE | QUEEN CREEK | AZ | 85142 | |
| UNIBLOCK HYGIENIC TECHNOLOGIES US, LLC | 1650 AIRPORT RD, SUITE 110 | KENNESAW | GA | 30144 | |
| UNIFIRST CORPORATION | 104 N. 14TH STREET | PHOENIX | AZ | 85034 | |
| UNISTAR PLASTICS, LLC | 5821 CITRUS BLVD., STE B | HARAHAN | LA | 70123 | |
| UNI-STRUCTURES, INC | 8540 COBB CENTER DRIVE | KENNESAW | GA | 30152 | |
| UNITED BAKERY EQUIPMENT INC | | | | | |
| UNITED ELECTRONIC RECYCLING, LLC DBA MOBILE SHRED IT | 505 AIRLINE DR | COPPELL | TX | 75019 | |
| UNITED FOOD BANK | 245 S NINA DR | MESA | AZ | 85382 | |
| UNITED HEALTHCARE INSURANCE COMPANY | 900 BREN RD E, ATTN: CORPORATE TAX MN008-T390 | MINNETONKA | MN | 55343 | |
| UNITED PAVING & SEALCOAT LLC | RRI 91147 | PHOENIX | AZ | 85066 | |
| UNITED REFRIGERATION INC. | | | | | |
| UNITED SITE SERVICES | | | | | |
| UNITED STATES DEPARTMENT OF AGRICULTURE | | | | | |
| UNITED STATES DEPARTMENT OF THE TREASURY — INTERNAL REVENUE SERVICE (IRS) | U.S. DEPARTMENT OF THE TREASURY | WASHINGTON | DC | 20224 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201 | |
| UNITED WAY OF SOUTHERN NEVADA | 5830 W FLAMINGO ROAD | LAS VEGAS | NV | 89103 | |
| UNITEDHEALTHCARE | 9700 HEALTH CARE LANE | MINNETONKA | MN | 55343 | |
| UNITEDHEALTHCARE | PO BOX 740800 | ATLANTA | GA | 30374 | |
| UNIVERSAL ENGINEERING SCIENCES | 4480 W HACIENDA AVE | LAS VEGAS | NV | 89123 | |
| UNLIMITED RETAIL SERVICES, INC. | 555 BROADHOLLOW ROAD, SUITE 202 | MELVILLE | NY | 11747 | |
| UPS | PO BOX 650116 | DALLAS | TX | 75265-0116 | |
| URBAN NEST REALTY, LLC | ATTN: ESTHELA DIAZ, 10112 CHILTERN FOREST DRIVE | AUSTIN | TX | 78717 | |
| URNER BARRY PUBLICATIONS, INC | PO BOX 389 | TOMS RIVER | NJ | 08754 | |
| URSCHEL LABORATORIES INC | 1200 CUTTING EDGE DR | CHESTERTON | IN | 46304 | |
| US BANK EQUIPMENT FINANCE 2 | | | | | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| US FOODS, INC. | FISH LICENSE 17108, PO BOX 843202 | DALLAS | TX | 75284 | |
| USA CONVEYOR MANUFACTURING LLC | 79 GULFWINDS DR W | PALM HARBOR | FL | 34683 | |
| USDA, PACA DIVISION | ADDRESS ON FILE | | | | |
| USI INSURANCE SERVICES LLC | 100 SUMMIT LAKE DR, STE 400 | VALHALLA | NY | 10595 | |
| V QUINONES | ADDRESS ON FILE | | | | |
| VAIGOLA WASHINGTON | ADDRESS ON FILE | | | | |
| VALERIA BLANCO | ADDRESS ON FILE | | | | |
| VALLEY BEIT MIDRASH | 7580 E GRAY RD, STE 102 | SCOTTSDALE | AZ | 85260 | |
| VALLEY OF THE SUN UNITED WAY | | | | | |
| VALLEY OF THE SUN YMCA | 350 N FIRST AVENUE | PHOENIX | AZ | 85003 | |
| VALLI KANE & VAGNINI LLP | 600 OLD COUNTRY ROAD, STE 519 | GARDEN CITY | NY | 11530 | |
| VALUED ADVISOR FUND LLC | ATTN: CHAD HIBRAY, 205 N MICHIGAN AVE | CHICAGO | IL | 60601-5927 | |
| VANDE BERG SCALES | 770 7TH ST NW | SIOUX CENTER | IA | 51250 | |
| VANESSA CHAYREZ | ADDRESS ON FILE | | | | |
| VANESSA CHEN | ADDRESS ON FILE | | | | |
| VANESSA JIMENEZ COUTINO | ADDRESS ON FILE | | | | |
| VANESSA QUINONEZ | ADDRESS ON FILE | | | | |
| VEG FRESH FARMS, LLC | 1400 RINCON STREET | CORONOA | CA | 92878 | |
| VEGAS STRONGER | 916 N. MAIN ST | LAS VEGAS | NV | 89106 | |
| VENTURA FOODS LLC | 40 POINTE DRIVE | BREA | CA | 92821 | |
| VENTURE PROPERTIES LLC | ATTN: LINDA SCHAFER, 4835 S PEORIA, STE 20 | TULSA | OK | 74105 | |
| VENTURI SUPPLY, LLC | PO BOX 679086 | DALLAS | TX | 75267 | |
| VERDE BUILDING CORPORATION | | | | | |
| VERDE FAST FOOD LLC | 2102 N COUNTRY CLUB, #7 | TUCSON | AZ | 85716 | |
| VEREIT OPERATING PARTNERSHIP LP | 2325 E CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| VERIZON | PO BOX 660108 | DALLAS | TX | 75001 | |
| VERN LEWIS WELDING SUPPLY, INC | 1333 N 21ST AVE | PHOENIX | AZ | 85009 | |
| VERONICA TRUJILLO | ADDRESS ON FILE | | | | |
| VERSARE SOLUTIONS, LLC | 3236 CALIFORNIA ST NE | MINNEAPOLIS | MN | 55418 | |
| VERTECH SERVICES, LLC | 3201 N. HWY 146, STE B | BAYTOWN | TX | 77520 | |
| VERTEX CONSULTING STRUCTURAL ENGINEERS | 8165 E INDIAN BEND ROAD, #105 | SCOTTSDALE | AZ | 85250 | |
| VESTAR LPST LLC | PO BOX 30412 | TAMPA | FL | 33630 | |
| VESTAR LPST, LLC | 2415 EAST CAMELBACK ROAD, SUITE 100 | PHOENIX | AZ | 85016 | |
| VESTIS SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 731676 | DALLAS | TX | 75373 | |
| VESTIS SERVICES LLC | PO BOX 731676 | DALLAS | TX | 75373 | |
| VESTIS SERVICES LLC F/K/A ARAMARK UNIFORM & CAREER APPAREL LLC | ATTN: GENERAL COUNSEL, PO BOX 731676 | DALLAS | TX | 75373 | |
| VIASAT | 6155 EL CAMINO REAL | CARLSBAD | CA | 92009-1699 | |
| VICTORY @ BASSWOOD LLC | ATTN: GENERAL COUNSEL, 2911 TURTLE CREEK BLVD, STE 700 | DALLAS | TX | 75219 | |
| VICTORY @ BASSWOOD LLC | ATTN: GENERAL COUNSEL, 8201 PRESTON RD, STE 700 | DALLAS | TX | 75225 | |
| VICTORY @ BASSWOOD LLC | ATTN: TONY RAMJI, 8201 PRESTON RD, STE 700 | DALLAS | TX | 75225 | |
| VICTORY RETAIL COPPELL LLC | ATTN: TONY RAMJI, 2911 TURTLE CREEK BLVD, STE 700 | DALLAS | TX | 75219 | |
| VICTORY SIGN PORTFOLIO LLC | ATTN: GENERAL COUNSEL, 2911 TURTLE CREEK BLVD, STE 700 | DALLAS | TX | 75219 | |
| VICTORY SIGN PORTFOLIO, LLC | 2911 TURTLE CREEK BLVD STE 700 | DALLAS | TX | 75219 | |
| VIDAL ESPINOZA | ADDRESS ON FILE | | | | |
| VIDEOJET TECHNOLOGIES INC. | 1500 MITTEL BLVD | WOOD DALE | IL | 60191 | |
| VIKING POINT PROPERTIES LLC | 530 LAKE ST. S. H101 | KIRKLAND | WA | 98033 | |
| VILLAGE AT ELDORADO COMMERCIAL ASSOCIATION | 9520 PADGETT ST. SUITE 106 | SAN DIEGO | CA | 92126 | |
| VILLAGE FARMS L.P. | 90 COLONIAL CENTER PARKWAY STE 100 | LAKE MARY | FL | 32746 | |
| VILLAGE FRESH LLC | 90 COLONIAL CENTER PARKWAY, STE 100 | LAKE MARY | FL | 32746 | |
| VILLAGE FV LTD | 2000 MCKINNEY AVE, STE 1000 | DALLAS | TX | 75201 | |
| VILLAGE FV LTD | C/O CONDON TOBIN SLADEK THORNTON NERENBERG PLLC, ATTN: WILLIAM L SLADEK, ESQ, 8080 PARK LN, STE 700 | DALLAS | TX | 75231 | |
| VILLAGE FV LTD | C/O LINCOLN PROPERTY COMPANY, ATTN: MATT GALLO, 2000 MCKINNEY AVE, STE 1000 | DALLAS | TX | 75201 | |
| VILLAGE FV LTD | C/O LINCOLN PROPERTY COMPANY, ATTN: GENERAL COUNSEL, 2000 MCKINNEY AVE, STE 1000 | DALLAS | TX | 75201 | |
| VILLAGE FV, LTD. | ATTN: MATT GALLO, 2000 MCKINNEY AVE. SUITE 1000 | DALLAS | TX | 75201 | |
| VINITA DAY CENTER | 131 S. WILSON, PO BOX 223 | VINITA | OK | 74301 | |
| VINNIE HALE | ADDRESS ON FILE | | | | |
| VIOLETA ALDANA | ADDRESS ON FILE | | | | |
| VIP SOLUTIONS GROUP LLC | 17950 PRESTON ROAD | DALLAS | TX | 78252 | |
| VIPUL GUPTA | ADDRESS ON FILE | | | | |
| VIRI BEAVERS | ADDRESS ON FILE | | | | |
| VIS - VEGA'S INDUSTRIAL SERVICES | 721 N GREAT SOUTHWEST PKWY | ARLINGTON | TX | 76011 | |
| VISIONALITY | 1778 N PLANO RD, STE 211B | RICHARDSON | TX | 75081 | |
| VISUAL ART USA INC | 515 N STATE ST, 14TH FLOOR | CHICAGO | IL | 60654 | |
| VITACOST | | | | | |
| VJ CRISMON LLC | ATTN: GENERAL COUNSEL, 4300 N MILLER RD, STE 153 | SCOTTSDALE | AZ | 85251 | |
| VOLK COMPANY | ATTN: GENERAL COUNSEL, 2102 N COUNTRY CLUB RD, STE 7 | TUCSON | AZ | 85716 | |
| VOLK VISTA, LLC | 2102 N. COUNTRY CLUB #7 | TUCSON | AZ | 85710 | |
| VOLPI FOODS | JOHN VOLPI & COMPANY, INC 5263 NORTHRUP AVENUE | ST LOUIS | MO | 63110 | |
| VOLT INVESTMENT HOLDINGS LLC | | | | | |
| VOLTAGE, LLC | 608 MAIN ST. | LOUISVILLE | CO | 80027 | |
| VON TIMBERMAN | ADDRESS ON FILE | | | | |
| VOR INC. | 27 STEAM WHISTLE DR | IVYLAND | PA | 18974 | |
| VORTEX COLORADO INC | FILE 1525, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | |
| VORTEX INDUSTRIES INC | 1801 W. OLYMPIC BLVD., FILE 1095 | PASADENA | CA | 91199 | |
| VOSSLER PLUMBING COMPANY | GLV INTERESTS INC 6117 MILWEE ST., STE D | HOUSTON | TX | 77092 | |
| VRE ALMA LLC | ATTN: GENERAL COUNSEL, 1211 S WHITE CHAPEL BLVD | SOUTHLAKE | TX | 76092 | |
| VRE ALMA LLC | ATTN: VP OF REAL ESTATE, 1211 S WHITE CHAPEL BLVD | SOUTHLAKE | TX | 76092 | |
| W & H REAL ESTATE HOLDINGS LLC | ATTN: BRENT RAINDL, 3315 LANCELOT DR | DALLAS | TX | 75229 | |
| W & W PROPERTIES | ATTN: GARY WAUGAMAN, 450 FALLOWFIELD LN | WATSONVILLE | CA | 95076 | |
| W&W PROPERTIES | 450 FALLOWFIELD LN | WATSONVILLE | CA | 95076 | |
| WACKMAN RANCH PARTNERSHIP | 10686 W. STOCKTON BLVD., STE A | ELK GROVE | CA | 95757 | |
| WACKMAN RANCH PARTNERSHIP | WACKMAN RANCH PARTNERSHIP 10686 W. STOCKTON BLVD., STE A | ELK GROVE | CA | 95757 | |
| WACO BAND BOOSTER ASSOCIATION | PO BOX 7023 | WACO | TX | 76714 | |
| WACO SALAD LLC | ATTN: ANTHONY PANZA, 2972 GARDENS BOULEVARD | NAPLES | FL | 34105 | |
| WACO SALAD, LLC | 2972 GARDENS BLVD | NAPLES | FL | 34105 | |
| WACO-MCLENNAN COUNTY PUBLIC HEALTH DISTRICT | ENVIORNMENTAL HEALTH DIVISION, 225 WEST WACO DRIVE | WACO | TX | 76707 | |
| WALKER PLUMBING | | | | | |
| WALKERS BROOK | | | | | |
| WALT LENTZ | WALTER ALLEN LENTZ 640 CAMBRIDGE BLVD SE EAST | GRAND RAPIDS | MI | 49506 | |
| WASSERSTROM | | | | | |
| WASSON HOLDINGS LLC | 1955 W BASELINE RD., STE 113 #539 | MESA | AZ | 85202 | |
| WASSON HOLDINGS LLC | ATTN: DANNY WASSON, 3308 N. HIGLEY ROAD | MESA | AZ | 85215 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WASSON HOLDINGS LLC | ATTN: GENERAL COUNSEL, 3308 N HIGLEY RD | MESA | AZ | 85215 | |
| WASTE CONNECTIONS OF ARIZONA | PO BOX 52768 | MESA | AZ | 85208 | |
| WASTE NOT | 1700 N GRANITE REEF ROAD | SCOTTSDALE | AZ | 85257 | |
| WATCHDOG PROFESSIONAL SEARCH LLC | 2218 RACE STREET | PHILADELPHIA | PA | 19103 | |
| WATCHDOG REAL ESTATE PROJECT MANAGEMENT | 2218 RACE STREET | PHILADELPHIA | PA | 19103 | |
| WATCO SERVICE CORP | PO BOX 5649 | KATY | TX | 77491 | |
| WATER DISTRICT - LVVWD | 1001 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89153 | |
| WATER DISTRICT - LVVWD | PO BOX 2921 LVVWD | PHOENIX | AZ | 85062-2921 | |
| WATERVIEW TOWNE CENTER ASSOCIATION | 1900 WEST LOOP SOUTH, STE 1250 | HOUSTON | TX | 77027 | |
| WATERVIEW TOWNE CENTER LLC | 1900 WEST LOOP SOUTH, SUITE 1250 | HOUSTON | TX | 77027 | |
| WATERVIEW TOWNE CENTER LLC | C/O READ KING INC, ATTN: JEFFREY A READ, 1900 W LOOP S, STE 1250 | HOUSTON | TX | 77027 | |
| WATERVIEW TOWNE CENTER LLC | C/O READ KING INC, ATTN: GENERAL COUNSEL, 1900 W LOOP S, STE 1250 | HOUSTON | TX | 77027 | |
| WATERVIEW TOWNE CENTER LLC | C/O READ KING INC, ATTN: NANCY SANTANA, 1900 W LOOP S, STE 1250 | HOUSTON | TX | 77027 | |
| WAV KINGMAN DBA QUEE | | | | | |
| WAYGOOD TOMBALL LLC | ATTN: GENERAL COUNSEL, 5225 KATY FWY, STE 465 | HOUSTON | TX | 77007 | |
| WAYGOOD WOODLANDS LLC | ATTN: GENERAL COUNSEL, 5225 KATY FWY, STE 465 | HOUSTON | TX | 77007 | |
| WCESD#3 | PO BOX 175 | HUTTO | TX | 78634 | |
| WDG GRAYSON LLC | ATTN: GENERAL COUNSEL, 3715 NORTHSIDE PKWY NW, BLDG 400, STE 515 | ATLANTA | GA | 30327 | |
| WDG GRAYSON, LLC | 3715 NORTHSIDE PARKWAY, STE 4-515 | ATLANTA | GA | 30327 | |
| WE THE PEOPLE | 4208 S LANCASTER RD | DALLAS | TX | 75216-6459 | |
| WEBSTAURANT STORE | 40 CITATION LANE | LITITZ | PA | 17543 | |
| WELLS FARGO DEALER SERVICES | 1150 W WASHINGTON ST | TEMPE | AZ | 85281 | |
| WENDY NIX | ADDRESS ON FILE | | | | |
| WENDY VELAZQUEZ | ADDRESS ON FILE | | | | |
| WESLEY STUDENT FOUNDATION AT ASU PITCHFORK PANTRY | 215 EAST UNIVERSITY DRIVE | TEMPE | AZ | 85281 | |
| WESSEL MEIJDAM | ADDRESS ON FILE | | | | |
| WEST NETWORKS, LLC | 5200 NW 43RD ST STE 102-135 | GAINESVILLE | FL | 32606 | |
| WEST PAK AVOCADO INC | 38655 SKY CANYON DR., STE A | MURRIETA | CA | 92563 | |
| WEST VALLEY RENOVATIONS LLC | 17535 W CACTUS FLOWER DR | GOODYEAR | AZ | 85338 | |
| WESTERN PAPER DISTRIBUTOR | 11551 E 45TH AVE, STE A, PO BOX 17425 | DENVER | CO | 80217 | |
| WESTERN STATES FIRE PROTECTION | 1100 OLD HIGHWAY 8 NW | NEW BRIGHTON | MN | 55112 | |
| WESTERN STATES PETROLEUM INC | 450 S 15TH AVE. | PHOENIX | AZ | 85007 | |
| WESTGREEN BLUE WILLOW LTD | C/O LOVETT COMMERCIAL, ATTN: GENERAL COUNSEL, 2410 POLK ST, STE 200 | HOUSTON | TX | 77003 | |
| WESTGREEN BLUE WILLOW, LTD | ATTN: FRANK LIU, 2410 POLK STREET, SUITE 200 | HOUSTON | TX | 77003 | |
| WESTHEIMER BLUE WILLOW, LTD DBA WESTGREEN BLUE WILLOW, LTD. | 2410 POLK ST, SUITE 200 | HOUSTON | TX | 77003 | |
| WESTMORELAND BUILDERS, LLC | 1597 HART STREET | SOUTHLAKE | TX | 76092 | |
| WESTON LEWIS | ADDRESS ON FILE | | | | |
| WESTOVER COLLEGE STATION LLC | ATTN: GENERAL COUNSEL, 556 8TH AVE | FORT WORTH | TX | 76104 | |
| WESTOVER COLLEGE STATION, LLC | 556 8TH AVE | FORT WORTH | TX | 76102 | |
| WESTOVER COLLEGE STATION, LLC | 556 8TH AVENUE | FORT WORTH | TX | 76104 | |
| WESTROCK RKT COMPANY | 1000 ABERNATHY ROAD | ATLANTA | GA | 30328 | |
| WESTSTAR BANK | ATTN: GENERAL COUNSEL, 500 N MESA | EL PASO | TX | 79901 | |
| WET PAINT, LLC | 216 S ALMA SCHOOL ROAD, STE 1 | MESA | AZ | 85210 | |
| WEX HEALTH | | | | | |
| WEX INC | | | | | |
| WF STONE CREEK LLC | 5500 GREENVILLE AVENUE SUITE 602 | DALLAS | TX | 75206 | |
| WF WILLIAMS | 2450 E JEFFERSON ST | PHOENIX | AZ | 85034 | |
| WHOLESUM BERRIES, LLC | | | | | |
| WHOLESUM FAMILY FARMS INC | | | | | |
| WICK PHILLIPS GOULD & MARTIN LLP | ATTN: GENERAL COUNSEL, 131 MCKINNEY AVE, STE 500 | DALLAS | TX | 75204 | |
| WICK PHILLIPS GOULD & MARTIN LLP | ATTN: GENERAL COUNSEL, 3131 MCKINNEY AVE, STE 500 | DALLAS | TX | 75204 | |
| WICK PHILLIPS GOULD & MARTIN LLP | ATTN: GENERAL COUNSEL, 7004 BEE CAVES RD, BLDG 1, STE 110 | AUSTIN | TX | 78746 | |
| WICK PHILLIPS GOULD & MARTIN LLP | ATTN: GENERAL COUNSEL, 100 THROCKMORTON, STE 1500 | FORT WORTH | TX | 76102 | |
| WICK PHILLIPS GOULD & MARTIN, LLP | 3131 MCKINNEY AVE, STE 500 | DALLAS | TX | 75204 | |
| WILDCAT (NMTC COUNTERPARTY - FULL LEGAL NAME TBC) | | | | | |
| WILDCAT HOLDINGS NMTC LLC | ATTN: GENERAL COUNSEL, 6608 W 65TH TER | OVERLAND PARK | KS | 66202 | |
| WILDCAT HOLDINGS NMTC, LLC | | | | | |
| WILIAMSON COUNTY AND CITIES HEALTH DISTRI | | | | | |
| WILKIE FAMILY TRUST | ADDRESS ON FILE | | | | |
| WILKIE SPECIAL FAMILY TRUST | ADDRESS ON FILE | | | | |
| WILL & DEED OF THE ESTATE OF DONALD FRANCIS DARROW | ADDRESS ON FILE | | | | |
| WILL & DEED OF THE ESTATE OF DONALD FRANCIS DARROW | C/O WILLIAM HEAD, 500 LUNALILO HOME RD 32A | HONOLULU | HI | 96825 | |
| WILL CLEGG | ADDRESS ON FILE | | | | |
| WILLIAM ALLARD | ADDRESS ON FILE | | | | |
| WILLIAMS MECHANICAL SERVICES LLC | | | | | |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR | 904 S MAIN STREET | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TAX OFFICE/LARRY GADDES TAX ASSESSOR/COLLECTOR | 904 S. MAIN ST. | GEORGETOWN | TX | 78626 | |
| WILLIE ITULE PRODUCE, INC. | 301 NORTH 45TH AVENUE | PHOENIX | AZ | 85043 | |
| WILLSCOT MOBILE MINI INC. | 4646 E. VAN BUREN ST, SUITE 400 | PHOENIX | AZ | 85008 | |
| WILSON CRIBBS & GOREN, P.C. | 1233 W. LOOP SOUTH, STE 800 | HOUSTON | TX | 77027 | |
| WINDOW FILM DEPOT, INC. | 4939 LOWER ROSWELL ROAD, SUITE 100 B | MARIETTA | GA | 30068 | |
| WINDROSE SURVEYING AND LAND SERVICES | SP ELS HOLDINGS LLC 1500 W THIRD ST, SUITE 130MZ | CLEVELAND | OH | 44113 | |
| WINDY CITY EQUIPMENT SERVICE, INC. | 278 S HAMILTON PLACE | GILBERT | AZ | 85233 | |
| WINONA FOODS INC | 1521 BROOKFIELD AVENUE | GREEN BAY | WI | 54313 | |
| WINPAK LANE INC | 1365 N AYALA DR | RIALTO | CA | 92376 | |
| WINSTON WATER COOLER OF PHOENIX | 40 E PIONEER ST | PHOENIX | AZ | 85040 | |
| WIREDHIVE LLC | PO BOX 3055 | MCKINNEY | TX | 75070 | |
| WIRELESS ELECTRONICS INC | 153 COOPER ROAD | WEST BERLIN | NJ | 08091 | |
| WISE COUNTY COMMITTEE ON AGING | PO BOX 903 | DECATUR | TX | 76234 | |
| WOLFPACK FAMILY TRUST | ADDRESS ON FILE | | | | |
| WOLFPACK FAMILY TRUST | ADDRESS ON FILE | | | | |
| WOLTERS KLUWER LIEN SOLUTIONS | LIEN SOLUTIONS, P.O. BOX 29071 | GLENDALE | CA | 91209-9071 | |
| WOLTERS KLUWER LIEN SOLUTIONS | LIEN SOLUTIONS, 330 NORTH BRAND BOULEVARD | GLENDALE | CA | 91203 | |
| WOOD INSPECTION SERVICES, INC. | 165 HIGHVIEW DRIVE | DOUBLE OAK | TX | 75077 | |
| WOOD LAW GROUP, PLLC | JOSHUA WOOD 1845 S. DOBSON RD., STE 117 | MESA | AZ | 85296 | |
| WOODALL RODGERS PARK FOUNDATION | 1909 WOODALL RODGERS FREEWAY, SUITE 403 | DALLAS | TX | 75201 | |
| WOODLAND FOODS LTD | 3751 SUNSET AVE. | WAUKEGAN | IL | 60087 | |
| WOODLANDS GL HOLDINGS LLC | ATTN: GENERAL COUNSEL, 251 LITTLE FALLS DR | NEW CASTLE | DE | 19808 | |
| WOODLANDS LAND DEVELOPMENT COMPANY LP | ATTN: GENERAL COUNSEL, 9950 WOODLOCH FOREST DR, STE 1275 | THE WOODLANDS | TX | 77380 | |

And Go Concepts, LLC, ET AL.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WOODLANDS LAND DEVELOPMENT COMPANY LP | ATTN: PROPERTY MANAGER, 9950 WOODLOCH FOREST DR, STE 1275 | THE WOODLANDS | TX | 77380 | |
| WOODLANDS MUD DISTRICT | 2455 LAKE ROBBINS DRIVE | THE WOODLANDS | TX | 77380 | |
| WOODLANDS MUD DISTRICT | PO BOX 7829 | THE WOODLANDS | TX | 77387-7829 | |
| WOODLANDS WATER | 2455 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| WORD AND SON CONSTRUCTION LLC | 14307 W.YUCATAN ST. | SURPRISE | AZ | 85379 | |
| WORK VAN EQUIPMENT COMPANY | TJC INCORPORATED 556 N DIAMOND BAR BLVD STE 306 | DIAMOND BAR | CA | 91765 | |
| WORKABLE INC | 99 HIGH ST, 26TH FLOOR | BOSTON | MA | 02110 | |
| WORKDAY INC | ATTN: GENERAL COUNSEL, 6110 STONERIDGE MALL RD | PLEASANTON | CA | 94588 | |
| WORKDAY, INC. | 6110 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| WORKFORCE SCIENCE ASSOCIATES | 6001 YANKEE HILL RD. | LINCOLN | NE | 68516 | |
| WORLD CLASS TRANSFORMATION INC | 1405 WOODS DRIVE | BOUNTIFUL | UT | 84010 | |
| WORLDWIDE EXPRESS OPERATIONS, LLC | 2700 COMMERCE ST, SUITE 1500 | DALLAS | TX | 75226 | |
| WPF MANAGEMENT LLC | PO BOX 31080 | TAMPA | FL | 33631 | |
| WRIGHT PROPERTIES 4 LLC | ATTN: GENERAL COUNSEL, 14154 S DENNY BLVD, STE 112 | LITCHFIELD PARK | AZ | 85340 | |
| WSO PARTNERS LLC | ATTN: GENERAL COUNSEL, 1000 PROGRESS DR, STE 299 | LIBERTY | MO | 64069 | |
| WSO PARTNERS LLC | PO BOX 299 | LIBERTY | MO | 64069 | |
| WYE ELECTRIC | 5 SOUTH ROOSEVELT AVE | CHANDLER | AZ | 85226 | |
| XAVIER GARCIA | ADDRESS ON FILE | | | | |
| XAVIER HAMMICK | ADDRESS ON FILE | | | | |
| XENIA SALAZAR | ADDRESS ON FILE | | | | |
| XTRA LEASE LLC | 7911 FORSYTH BOULEVARD, SUITE 600 | ST LOUIS | MO | 63105 | |
| YAJAIRA MORENO | ADDRESS ON FILE | | | | |
| YALI QUINONES | ADDRESS ON FILE | | | | |
| YAM PROPERTIES LLC | ATTN: GENERAL COUNSEL, 15750 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| YAM WESTGATE LLC | 15750 N. NORTHSIGHT BLVD. | SCOTTSDALE | AZ | 85260 | |
| YAM WESTGATE LLC | ATTN: GENERAL COUNSEL, 15750 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| YAMATO CORPORATION | 1272 DAKOTA DR GRAFTON, WI 53024 US | GRAFTON | WI | 53024 | |
| YANELI CORNEJO | ADDRESS ON FILE | | | | |
| YANIRA ARVIZU | ADDRESS ON FILE | | | | |
| YASUKO AOKI 2002 TRUST | ADDRESS ON FILE | | | | |
| YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | PRESCOTT | AZ | 86305 | |
| YAVAPAI HILLS COMMERCIAL INC | ATTN: GENERAL COUNSEL, 8585 E HARTFORD DR, STE 111 | SCOTTSDALE | AZ | 85255 | |
| YAVAPAI HILLS COMMERCIAL INC | ATTN: MICHAEL KLEIN AND JONATHAN KLEIN, 8585 E HARTFORD DR, STE 111 | SCOTTSDALE | AZ | 85255 | |
| YAVAPAI HILLS COMMERCIAL INC | C/O QUARLES & BRADY LLP, ATTN: DIANE M HAILER, ESQ, TWO N CENTRAL AVE | PHOENIX | AZ | 85004 | |
| YAZMIN FLORES | ADDRESS ON FILE | | | | |
| YELP INC | 350 MISSION STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| YESSENIA CAMPOS | ADDRESS ON FILE | | | | |
| YEXT INC | 61 9TH AVENUE | NEW YORK | NY | 10011 | |
| YK COMMERCIAL REAL 1Y LLC | C/O KITCHELL DEVELOPMENT COMPANY, ATTN: MR JEFF ALLEN, PRESIDENT, 1707 E HIGHLAND AVE, STE 100 | PHOENIX | AZ | 85016 | |
| YK COMMERCIAL REALTY AS SUCCESSOR-IN-INTEREST TO SD RANCH LLC | ATTN: GENERAL COUNSEL, 1707 E HIGHLAND AVE, STE 100 | PHOENIX | AZ | 85016 | |
| YK COMMERCIAL REALTY AS SUCCESSOR-IN-INTEREST TO SD RANCH LLC | C/O CLARK HL, ATTN: GENERAL COUNSEL, 14850 N SCOTTSDALE RD, STE 500 | SCOTTSDALE | AZ | 85254 | |
| YK COMMERCIAL REALTY LLC | ATTN: GENERAL COUNSEL, 1707 E HIGHLAND AVE, STE 100 | PHOENIX | AZ | 85016 | |
| YK COMMERCIAL REALTY, LLC | 1707 E HIGHLAND AVE, SUITE 100 | PHOENIX | AZ | 85016 | |
| YOGA WITH APRIL | 1415 E YALE ST | PHOENIX | AZ | 85006 | |
| YOLANDA EPSON | ADDRESS ON FILE | | | | |
| YOSELIN GOMEZ | ADDRESS ON FILE | | | | |
| YSA BILBO | ADDRESS ON FILE | | | | |
| YSABEL BALDERA | ADDRESS ON FILE | | | | |
| YULIANA GOMEZ DE ALBA | ADDRESS ON FILE | | | | |
| YWCA OF SOUTHERN ARIZONA | 525 N BONITA AVE | TUCSON | AZ | 85745 | |
| ZACHARYA MICKEL | ADDRESS ON FILE | | | | |
| ZAYDA PROBERT | ADDRESS ON FILE | | | | |
| ZEDIC | 1200 HIGH RIDGE RD | STAMFORD | CT | 06905 | |
| ZEEV RABINOVITCH TRUSTEE OF THE MIRY AND ZEEV RABINOVITCH FAMILY TRUST | ADDRESS ON FILE | | | | |
| ZEKE RIVERA | ADDRESS ON FILE | | | | |
| ZENDESK INC | PO BOX 734287 | CHICAGO | IL | 60673 | |
| ZENPUT | 548 MARKET ST PMB 36147 | SAN FRANCISCO | CA | 94104 | |
| ZENPUT INC | ATTN: GENERAL COUNSEL, 548 MARKET ST, PMB 36147 | SAN FRANCISCO | CA | 94104 | |
| ZEP SALES & SERVICE | 600 GALLERIA PKWY | ATLANTA | GA | 30339 | |
| ZERIEN CROFT | ADDRESS ON FILE | | | | |
| ZEUS JONES MINNEAPOLIS LLC | 2429 NICOLLET AVENUE SOUTH | MINNEAPOLIS | MN | 55404 | |
| ZHARIAH HINTON | ADDRESS ON FILE | | | | |
| ZIMMERMAN VI LLC | 2150 E. HIGHLAND AVE., STE 207 | PHOENIX | AZ | 85016 | |
| ZION SERVICES, LLC | PO BOX 721325 | NORMAN | OK | 73070 | |
| ZOE HOEFER | ADDRESS ON FILE | | | | |
| ZOE PLUMMER | ADDRESS ON FILE | | | | |
| ZOE YATES | ADDRESS ON FILE | | | | |
| ZOEY MARSOLO | ADDRESS ON FILE | | | | |
| ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD, 6TH FLOOR | SAN JOSE | CA | 95113 | |
| ZORO TOOLS INC | | | | | |
| ZURI WILLIAMS | ADDRESS ON FILE | | | | |
| ZYLESTYA SIMS | ADDRESS ON FILE | | | | |