**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS (HOUSTON)**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **AND GO CONCEPTS, LLC, *et al.*,** | **Case No. 26-90753 (ARP)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## STATEMENT OF FINANCIAL AFFAIRS FOR AND GO CONCEPTS, LLC (CASE NO. 26-90753)

1 The Debtors in these chapter 11 cases along with the last four digits of each Debtor's federal tax identification number, are And Go Concepts, LLC (4415); SAG Corporate Services LLC (0810); AGC-Arizona Facilities, LLC (7507); AGC-North Texas Facilities, LLC (7091); Garland New Market LLC (6838); AGC Topco, LLC (6845); and AGC Holdco, LLC (0294). The location of the Debtors' service address for purposes of these chapter 11 cases is 909 E. Broadway Road, Tempe, AZ 85282. A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/AndGoConcepts

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 26-90753 (ARP)** |
| | § | |
| **And Go Concepts, LLC, *et al.*,** | § | **Chapter 11** |
| | § | |
| **Debtors.**[1] | § | **(Jointly Administered)** |

**GLOBAL NOTES REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") filed by And Go Concepts, LLC, SAG Corporate Services LLC, AGC-Arizona Facilities, LLC, AGC-North Texas Facilities, LLC, Garland New Market LLC, AGC Topco, LLC, and AGC Holdco, LLC, collectively referred to hereinafter as the "Debtors"), in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited.

These Global Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "Global Notes") pertain to, are incorporated by reference in, comprise an integral part of, and should be referred to and considered in connection with any review of the Schedules and Statements.

Although the Debtors' management has made reasonable efforts to prepare and file Schedules and Statements as complete and accurate as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are And Go Concepts, LLC (4415); SAG Corporate Services LLC (0810); AGC-Arizona Facilities, LLC (7507); AGC-North Texas Facilities, LLC (7091); Garland New Market LLC (6838); AGC Topco, LLC (6845); and AGC Holdco, LLC (0294). The location of the Debtors' service address for purposes of these chapter 11 cases is 909 E. Broadway Road, Tempe, AZ 85282. A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/AndGoConcepts.

subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Francis P. Gallagher, the Debtors' Chief Financial Officer. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Gallagher relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Gallagher has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditors' addresses.

To prepare and file the Schedules and Statements in accordance with the deadline under the *Order (I) Extending Time to File (A) Schedule of Assets and Liabilities, (B) Schedule of Current Income and Expenditures, (C) Schedule of Executory Contracts and Unexpired Leases, (D) Statements of Financial Affairs, and (II) Granting Related Relief* (Dkt No. 54), management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

**The Schedules and Statements and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of any of the Debtors. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules, Statements and Global Notes likely understate the Debtors' liabilities.**

1. Description of the Cases and "as of" Information Date. On August 4, 2026, and August 5, 2026 (collectively, the "Petition Date"), And Go Concepts, LLC, SAG Corporate Services LLC, AGC-Arizona Facilities, LLC, AGC-North Texas Facilities, LLC, Garland New Market LLC, AGC Topco, LLC, and AGC Holdco, LLC filed voluntary petitions for relief, (the "Chapter 11 Cases") under Chapter 11, title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (as amended and modified, the "Bankruptcy Code") in the Bankruptcy Court. The Chapter 11 Cases are being jointly administered and no trustee or examiner has been appointed. On August 24, 2026, the Official Committee of Unsecured Creditors was appointed.

2. The Debtors have ceased all restaurant operations and are winding down their affairs, including through the sale of their real property assets and other remaining assets, while remaining debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Except as otherwise noted, the asset totals represent amounts as of July 27, 2026, and liability information provided herein represents the Debtors' liabilities as of August 4, 2026. The Chapter 11 Cases have been procedurally consolidated for the purpose of joint administration by the Bankruptcy Court under Case No. 26-90753. Additionally, the Debtors have made every effort to allocate liabilities between the pre-petition and post-petition periods based on the information and

research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to and further research is conducted by the Debtors, the Debtors' allocation of liabilities between prepetition and post-petition periods may change.

3. Basis of Presentation. For financial reporting purposes, prior to the Petition Date, the Debtors and certain of their non-Debtor affiliates may have prepared consolidated financial statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Accordingly, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP and are not intended to fully reconcile to any consolidated financial statements that may have been prepared by the Debtors or their affiliates. Unlike consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or the fair market value of the Debtors' assets.

4. Summary of Significant Reporting Policies. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements.

a. Book Value. Unless otherwise indicated herein or in the Schedules and Statements, each asset and liability of the Debtors is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting records as of the Petition Date. Where depreciation, depletion, and amortization ("DD&A") schedules are not available, the asset is shown on the basis of book value. Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtors' books and records and are not based upon any estimate of their current market values.

b. Currency. All amounts are reflected in U.S. Dollars.

c. Debtors' Consolidated Cash Management System. In accordance with the Final Order (I) authorizing Debtors to continue their existing Cash Management System and maintain existing business forms; (II) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b); and (III) Granting Related Relief [Dkt. No. 170], entered by the Bankruptcy Court on August 26, 2026 (the "Cash Management Order"), the Debtors operate a consolidated cash management system (the "Cash Management System") with Bank of America, N.A. ("BOA") and Regions Bank ("Regions" and together with BOA, the "Banks"). The Cash Management System allows the Debtors to efficiently manage their cash receipts, transfers, and disbursements through routine deposits, withdrawals, and fund transfers to, from, and between twenty (20) bank accounts (collectively, the "Accounts").

Specifically, the Debtors maintain fifteen (15) Accounts at BOA, and five (5) Accounts at Regions and collectively with BOA. The system includes the following account structure: (i) a primary operating and concentration account that receives store cash deposits and card settlement proceeds; (ii) an interest-bearing account to fund the operating account as needed; (iii) zero-balance accounts for accounts payable, payroll, and field depositories; and (iv) restricted reserve and restricted disbursement accounts maintained with Regions that are held for the benefit of lenders under the Debtors' New Markets Tax Credit loan programs. Restricted reserve accounts are segregated and dedicated to funding specific obligations under those loan programs and are not available for general corporate operations. The Debtors also maintain a cash collateral account held for the benefit of BOA as collateral supporting the corporate credit card program and a letter of credit collateral account securing a lease obligation. All transfers and transactions are documented in the Debtors' Books and Records in accordance with the terms of the Cash Management Order. The cash, depository, and bank account balances of $4,225,431.76 presented in Schedule A/B, Part 1 are as of August 4, 2026.

d. Payments Made within 90 Days Prior to the Petition Date. Payments made by the Debtors within 90 days prior to the Petition Date reflect all payments made to vendors or creditors within 90 days regardless of which Debtor was obligated to make payment, unless the aggregate value of all property transferred to that creditor is less than $8,575.

e. Transfers to Insiders within 1-year. The following persons have been identified as insiders and have received aggregated payments or benefits greater than the $8,575 threshold within one year of the Petition Date: Michael Tattersfield, Francis P. Gallagher, William Martens III, Thomas Carusona and Adiza Fraser. However, inclusion on or exclusion from the Schedules or Statements is not and shall not be construed as an admission or determination as to the legal status of any insider.

f. Officers, Directors, Managing Members, General Partners, Members in Control, Controlling Shareholders. For preparation of the Schedules and Statements, all purported officers, directors, managing members, general partners, members in control, and controlling shareholders within one year of the Petition Date, regardless of legal status, have been included. However, inclusion on the Schedules or Statements is not and shall not be construed as an admission or determination as to the legal status of any board member.

g. Accounts Receivable. Accounts receivable includes accrued receivables through rebate programs and deposits in transit from food and beverage suppliers. The Debtors have ceased restaurant operations, and any receivables remaining, if any, may be limited.

h. Setoffs. The Debtors have not identified a list of parties that are currently applying Debtors’ funds, without permission, against amounts currently owed by the Debtors.

i. Inventory: Food and beverage inventory are reported at cost, based on a physical inventory taken as of July 26, 2026. Such inventory includes perishable items and is aggregated by inventory categories (e.g., food and beverages) rather than itemized individually. Because the Debtors ceased restaurant operations upon the commencement of the Chapter 11 Cases, certain perishable inventory may have been disposed of or may have no remaining value.

j. Undetermined Values. Certain of the Debtors' assets, including but not limited to trademarks and insurance policies, are listed herein with no determinable value, or with value of "$0.00." The listing of any such asset does not constitute an admission by the Debtors that such asset has no value, or any particular value, and the Debtors reserve all rights to amend or supplement the Schedules with respect to the value of any such asset.

k. Schedule A/B 39-45. All furniture and equipment owned as of the Petition Date may not be listed. Due to the large number of items comprising the Debtors' furniture, fixtures, and equipment, as well as the difficulty of listing out every one of these assets, these items are listed as group line items by location. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed to be an admission regarding the legal status of any lease (including whether any lease is a true lease or financing agreement), and the Debtors reserve all of their rights with respect to the same.

l. Real Property. Leasehold improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected with Debtor-owned property. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

m. Causes of Action. The Debtors have not necessarily set forth all claims or causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of action.

n. Secured Claims. Secured claim amounts have been listed on Schedule D to include the value of assets secured thereby and undetermined amounts. No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and

Statements shall be deemed a modification or interpretation of the terms of such agreements.

o. Priority Unsecured Claims. Priority unsecured claims related to taxes, certain debts owed to the government, and other non-lien claims have been placed under Schedule E of the applicable Debtor. The Debtors reserve all rights to dispute or challenge the amount of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

p. Nonpriority Unsecured Claims. Nonpriority unsecured claims related to general trade and other non-lien claims have been placed under Schedule F of the applicable Debtor. Furthermore, certain prepetition amounts owing to counterparties to executory contracts and unexpired leases are included, however, such prepetition amounts may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

The Debtors reserve all rights to dispute or challenge the amount of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. While reasonable efforts have been made, determination of the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule F.

q. Executory Contracts. The Debtors' business is complex. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired, or been terminated, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which the Debtors are a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtors' accounts payable. The Debtors have not listed on Schedule F landlords and executory contract

counterparties which may have claims related to contract/lease rejection or other damages. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

5. Allocation of Liabilities. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

6. Excluded Assets and Liabilities. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, goodwill, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, accrued paid time off, accrued accounts payable, and deferred gains.

7. Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of the Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection by the Debtors. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or status.

8. Recharacterization. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

9. First Day Motion Relief. On the Petition Date, the Debtors filed several "first day" motions seeking Bankruptcy Court authority to, among other things, pay or otherwise satisfy certain prepetition obligations in the ordinary course of business (collectively, the "First Day Motions," and the relief granted thereunder, the "First Day Relief"), including motions related to: (i) cash management; (ii) employee wages, compensation and benefits; (iii) utilities; (iv) taxes; (v) insurance; (vi) the Debtors' top 30 creditors; and (vii) obligations under the Perishable Agricultural Commodities Act ("PACA") and the Packers and Stockyards Act ("PASA"). For clarity, the reference to the Debtors' top 30 creditors in item (vi) is intended to address any payments made to such creditors; to the extent any such payments have been made, they will be reflected in the Debtors' Monthly Operating Report(s). The amounts reflected in the Schedules and Statements are presented as of the Petition Date and do not give effect to any payments made pursuant to the First Day Relief. To the extent the Bankruptcy Court has authorized, and the Debtors have made, any

payment on account of a prepetition claim pursuant to the First Day Relief, including with respect to critical vendors or PACA/PASA suppliers, such payment will be noted in the Debtors' Monthly Operating Report(s).

10. Cessation of Operations. The Debtors ceased all restaurant operations upon the commencement of the Chapter 11 Cases and are pursuing the sale of their real property and other remaining assets. Notwithstanding the fact that the Schedules and Statements are being filed for each entity, the Schedules and Statements are not intended to, and should not be taken as, a representation of ongoing business operations by any Debtor.

11. Intercompany Accounts. The Debtors maintain intercompany accounts in their books and records that record transfers of cash and other intercompany transactions among the Debtors. Although efforts have been made to attribute these transactions to the correct legal entity, the Debtors reserve the right to modify or amend the Schedules and Statements to attribute such transactions to a different legal entity, as is necessary or appropriate. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see the Cash Management Order.

12. Guarantees and Secondary Liability Claims. The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted. The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

13. Unexpired Leases. The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. To the extent that there was an outstanding amount as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules and Statements.

14. Contingent Assets. The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors, despite reasonable efforts, may not have set forth all of their claims, causes of action, or avoidance actions against third parties as assets in the Schedules and Statements. Such claims and causes of action may include, without limitation, claims for breach of contract, breach of fiduciary duty, indemnification, contribution, reimbursement, recoupment, setoff, or other claims arising in law or equity, whether known or unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, and assertable directly or derivatively. The Debtors reserve all of their rights with respect to any such claims, causes of action, or avoidance actions, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion thereof.

15. Insiders. In the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have identified individuals and entities based on the information reasonably available to them. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be construed as, an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals and entities listed as insiders in the Schedules and Statements has been included for informational purposes only and may not be used for purposes of determining (i) control of the Debtors, (ii) the extent to which any individual exercised management responsibilities or functions, (iii) corporate decision-making authority over the Debtors, (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theory of liability, or (v) any other purpose.

16. Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual totals may differ from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

17. Fiscal Year. The Debtors' fiscal year ends on the last Sunday of December. The Debtors use a 52/53-week fiscal year convention whereby each fiscal year generally is comprised of four 13-week fiscal quarters, although in the years with 53 weeks, the fourth quarter represents a 14-week period.

18. Duplication. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined to list such assets, liabilities, and prepetition payments only once.

19. Multi-Jurisdictional Operations. The Debtors operated restaurants and hold real property in multiple states and jurisdictions, including Arizona and North Texas. Tax liabilities, real property valuations, liens, and encumbrances may be subject to the laws of the respective jurisdictions. The Debtors reserve all rights to amend the allocation of such liabilities and related assets among the Debtors and the applicable jurisdictions.

20. Global Notes Control. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name **And Go Concepts, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS (HOUSTON)

Case number (if known) **26-90753**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>1/1/2026-8/4/2026 | ■ Operating a business<br>☐ Other | $64,976,762.74 |
| **For prior year:**<br>1/1/2025-12/31/2025 | ■ Operating a business<br>☐ Other | $167,346,422.05 |
| **For year before that:**<br>1/1/2024-12/31/2024 | ■ Operating a business<br>☐ Other | $184,916,483.11 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>1/1/2026-8/4/2026 | CREDIT CARD REBATE | $14,358.96 |
| **From the beginning of the fiscal year to filing date:**<br>1/1/2026-8/4/2026 | INTEREST INCOME | $1,334,926.09 |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** 1/1/2026-8/4/2026 | LEASE INCOME | $292,741.52 |
| **For prior year:** 1/1/2025-12/31/2025 | CREDIT CARD REBATE | $27,296.96 |
| **For prior year:** 1/1/2025-12/31/2025 | INTEREST INCOME | $1,532,538.10 |
| **For prior year:** 1/1/2025-12/31/2025 | LEASE INCOME | $415,607.38 |
| **For year before that:** 1/1/2024-12/31/2024 | CREDIT CARD REBATE | $30,000.00 |
| **For year before that:** 1/1/2024-12/31/2024 | INTEREST INCOME | $2,774,937.35 |
| **For year before that:** 1/1/2024-12/31/2024 | LEASE INCOME | $15,667.75 |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**Certain payments or transfers to creditors within 90 days before filing this case**

3. List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | **Creditor's Name and Address** | | **Dates** | **Total amount of value** | **Reasons for payment or transfer** |
|---|---|---|---|---|---|
| 3.1 | 164TH & WESTERN LLC<br>PO BOX 100843<br>FORT WORTH TX 76185 | 3.1-1 | 5/28/2026 | $7,916.67 | OTHER - LANDLORD |
| | | 3.1-2 | 6/29/2026 | $7,916.67 | OTHER - LANDLORD |
| | | | **Total** | **$15,833.34** | |
| 3.2 | 2325 E 71ST STREET LLC<br>1000 FOREST PARK BLVD SUITE 401<br>FORT WORTH TX 76110 | 3.2-1 | 5/28/2026 | $12,328.84 | OTHER - LANDLORD |
| | | 3.2-2 | 6/29/2026 | $12,328.84 | OTHER - LANDLORD |
| | | | **Total** | **$24,657.68** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.3 | 3915 BAKER LANE LLC<br>5255 LONGLEY LANE SUITE 105<br>RENO NV 89511 | 3.3-1 | 5/28/2026 | $18,159.55 | SUPPLIERS OR VENDORS |
| | | 3.3-2 | 6/29/2026 | $18,512.84 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$36,672.39** | |
| 3.4 | 4401 LEMMON AVENUE LLC<br>6218 NORTH FEDERAL HIGHWAY<br>FT. LAUDERDALE FL 33308 | 3.4-1 | 5/28/2026 | $12,938.60 | SUPPLIERS OR VENDORS |
| | | 3.4-2 | 6/29/2026 | $12,938.60 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$25,877.20** | |
| 3.5 | 505 LLC<br>500 L. ST. SUITE 100<br>ANCHORAGE AK 99501 | 3.5-1 | 5/28/2026 | $11,372.91 | SUPPLIERS OR VENDORS |
| | | 3.5-2 | 6/29/2026 | $11,372.91 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$22,745.82** | |
| 3.6 | 6900 NBMR FORT WORTH I, LLC<br>250 BOXGROVE RD<br>ALPHARETTA GA 30022 | 3.6-1 | 5/28/2026 | $8,541.67 | SUPPLIERS OR VENDORS |
| | | 3.6-2 | 6/29/2026 | $8,541.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,083.34** | |
| 3.7 | 817 OKC, LLC<br>556 8TH AVE.<br>FORT WORTH TX 76104 | 3.7-1 | 5/28/2026 | $7,833.33 | OTHER - LANDLORD |
| | | 3.7-2 | 6/29/2026 | $7,833.33 | OTHER - LANDLORD |
| | | | **Total** | **$15,666.66** | |
| 3.8 | 8195 NORTH ORACLE ROAD LLC<br>C/O PARTNERS MANAGEMENT<br>5055 EAST BROADWAY, STE D-204<br>TUCSON AZ 85711 | 3.8-1 | 5/28/2026 | $11,237.74 | OTHER - LANDLORD |
| | | 3.8-2 | 6/29/2026 | $11,237.74 | OTHER - LANDLORD |
| | | | **Total** | **$22,475.48** | |
| 3.9 | A.T. MERIDIAN CONSTRUCTION LLC<br>4446 E UNIVERSITY DR<br>MESA AZ 85210 | 3.9-1 | 5/14/2026 | $5,862.88 | SUPPLIERS OR VENDORS |
| | | 3.9-2 | 5/21/2026 | $156,788.25 | SUPPLIERS OR VENDORS |
| | | 3.9-3 | 7/2/2026 | $141,470.67 | SUPPLIERS OR VENDORS |
| | | 3.9-4 | 7/6/2026 | $54,284.02 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$358,405.82** | |
| 3.10 | ABART PROPERTIES CORPORATION<br>14614 N. KIERLAND BLVD, STE 340<br>SCOTTSDALE AZ 85254 | 3.10-1 | 5/28/2026 | $50,808.67 | SUPPLIERS OR VENDORS |
| | | 3.10-2 | 6/29/2026 | $50,383.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$101,192.34** | |
| 3.11 | ABIGAIL COOK<br>ADDRESS ON FILE | 3.11-1 | 5/21/2026 | $2,006.25 | SUPPLIERS OR VENDORS |
| | | 3.11-2 | 6/18/2026 | $1,875.00 | SUPPLIERS OR VENDORS |
| | | 3.11-3 | 6/25/2026 | $3,712.50 | SUPPLIERS OR VENDORS |
| | | 3.11-4 | 7/9/2026 | $3,412.50 | SUPPLIERS OR VENDORS |
| | | 3.11-5 | 7/23/2026 | $3,225.00 | SUPPLIERS OR VENDORS |
| | | 3.11-6 | 7/30/2026 | $2,325.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,556.25** | |
| 3.12 | ADRIAN DELSI<br>ADDRESS ON FILE | 3.12-1 | 7/30/2026 | $9,356.63 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$9,356.63** | |
| 3.13 | ALLEN KUSHYNSKI<br>ADDRESS ON FILE | 3.13-1 | 5/28/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | 3.13-2 | 6/29/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,000.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.14 | AMERICAN SOLUTIONS FOR BUSINESS<br>8479 SOLUTION CENTER<br>CHICAGO IL 60677-8004 | 3.14-1 | 5/14/2026 | $41,333.77 | SUPPLIERS OR VENDORS |
| | | 3.14-2 | 5/22/2026 | $1,372.75 | SUPPLIERS OR VENDORS |
| | | 3.14-3 | 6/11/2026 | $34,587.11 | SUPPLIERS OR VENDORS |
| | | 3.14-4 | 6/18/2026 | $2,065.05 | SUPPLIERS OR VENDORS |
| | | 3.14-5 | 7/16/2026 | $39,107.44 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$118,466.12** | |
| 3.15 | ANDERSEN TAX LLC<br>333 BUSH STREET, SUITE 1700<br>SAN FRANCISCO CA 94104 | 3.15-1 | 7/30/2026 | $150,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$150,000.00** | |
| 3.16 | ANDI AND CHOPIN PROPERTIES LLC<br>7614 CORONADO DR<br>ROWLETT TX 75088 | 3.16-1 | 5/28/2026 | $9,549.77 | OTHER - LANDLORD |
| | | 3.16-2 | 6/29/2026 | $9,549.77 | OTHER - LANDLORD |
| | | | **Total** | **$19,099.54** | |
| 3.17 | ANDREW'S PLUMBING SERVICES INC.<br>5617 E HILLERY DRIVE<br>SCOTTSDALE AZ 85254 | 3.17-1 | 5/7/2026 | $8,204.59 | SUPPLIERS OR VENDORS |
| | | 3.17-2 | 5/14/2026 | $4,018.49 | SUPPLIERS OR VENDORS |
| | | 3.17-3 | 5/21/2026 | $688.25 | SUPPLIERS OR VENDORS |
| | | 3.17-4 | 5/22/2026 | $319.40 | SUPPLIERS OR VENDORS |
| | | 3.17-5 | 5/28/2026 | $1,683.84 | SUPPLIERS OR VENDORS |
| | | 3.17-6 | 6/4/2026 | $1,644.20 | SUPPLIERS OR VENDORS |
| | | 3.17-7 | 6/11/2026 | $1,725.99 | SUPPLIERS OR VENDORS |
| | | 3.17-8 | 6/18/2026 | $2,376.57 | SUPPLIERS OR VENDORS |
| | | 3.17-9 | 6/25/2026 | $2,021.70 | SUPPLIERS OR VENDORS |
| | | 3.17-10 | 7/2/2026 | $6,338.52 | SUPPLIERS OR VENDORS |
| | | 3.17-11 | 7/9/2026 | $5,097.85 | SUPPLIERS OR VENDORS |
| | | 3.17-12 | 7/16/2026 | $16,251.41 | SUPPLIERS OR VENDORS |
| | | 3.17-13 | 7/23/2026 | $7,901.27 | SUPPLIERS OR VENDORS |
| | | 3.17-14 | 7/30/2026 | $6,667.65 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$64,939.73** | |
| 3.18 | ANUVI LLC<br>1856 SILVERBELL TERRACE<br>WESTON FL 33327 | 3.18-1 | 5/28/2026 | $10,833.33 | SUPPLIERS OR VENDORS |
| | | 3.18-2 | 6/29/2026 | $10,833.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$21,666.66** | |
| 3.19 | APACHE HACIENDA LP<br>3019 WILSHIRE BLVD. #167<br>SANTA MONICA CA 90403 | 3.19-1 | 5/28/2026 | $12,742.30 | SUPPLIERS OR VENDORS |
| | | 3.19-2 | 6/29/2026 | $12,742.30 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$25,484.60** | |
| 3.20 | ARCADIA COURT PARTNERS LP<br>6400 S FIDDLERS GREEN CIRCLE, #1820<br>GREENWOOD VILLAGE CO 80111 | 3.20-1 | 5/28/2026 | $14,335.84 | SUPPLIERS OR VENDORS |
| | | 3.20-2 | 6/29/2026 | $14,335.84 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$28,671.68** | |
| 3.21 | ARCTRUST PHOENIX DST<br>1401 BROAD STREET<br>CLIFTON NJ 07013 | 3.21-1 | 5/28/2026 | $11,988.19 | OTHER - LANDLORD |
| | | 3.21-2 | 6/29/2026 | $12,187.21 | OTHER - LANDLORD |
| | | | **Total** | **$24,175.40** | |
| 3.22 | ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29032<br>PHOENIX AZ 85038-9032 | 3.22-1 | 5/11/2026 | $50.00 | SUPPLIERS OR VENDORS |
| | | 3.22-2 | 5/29/2026 | $726,467.15 | SUPPLIERS OR VENDORS |

| | | | | | |
|---|---|---|---|---|---|
| | | 3.22-3 | 6/1/2026 | $963,401.67 | SUPPLIERS OR VENDORS |
| | | 3.22-4 | 7/16/2026 | $819,985.03 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$2,509,903.85** | |
| 3.23 | ARLINGTON LANDSCAPE SERVICES<br>PO BOX 172042<br>ARLINGTON TX 76003 | 3.23-1 | 5/28/2026 | $17,355.13 | SUPPLIERS OR VENDORS |
| | | 3.23-2 | 7/2/2026 | $13,033.30 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$30,388.43** | |
| 3.24 | A-S 104 TIMBERLAND TOWN CENTER LP<br>8827 W. SAM HOUSTON PARKWAY N. SUITE 200<br>HOUSTON TX 77040 | 3.24-1 | 5/28/2026 | $7,333.29 | SUPPLIERS OR VENDORS |
| | | 3.24-2 | 6/29/2026 | $6,666.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$13,999.96** | |
| 3.25 | A-S 119 SPRING GREEN-FM 1463 PHASE 2 L.P.<br>8827 W. SAM HOUSTON PARKWAY N. SUITE 200<br>HOUSTON TX 77040 | 3.25-1 | 5/28/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | 3.25-2 | 6/29/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,666.66** | |
| 3.26 | A-S 125 MARKETPLACE AT NINETY-SIX LP<br>8827 W. SAM HOUSTON PARKWAY N. SUITE 200<br>HOUSTON TX 77040 | 3.26-1 | 5/28/2026 | $7,829.30 | SUPPLIERS OR VENDORS |
| | | 3.26-2 | 6/11/2026 | $1,500.00 | SUPPLIERS OR VENDORS |
| | | 3.26-3 | 6/29/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | 3.26-4 | 7/30/2026 | $727.44 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,973.41** | |
| 3.27 | AT&T<br>12150 RESEARCH PKWY RM 116<br>ORLANDO FL 32826 | 3.27-1 | 5/7/2026 | $247.02 | SUPPLIERS OR VENDORS |
| | | 3.27-2 | 6/4/2026 | $3,337.38 | SUPPLIERS OR VENDORS |
| | | 3.27-3 | 6/5/2026 | $302.31 | SUPPLIERS OR VENDORS |
| | | 3.27-4 | 7/14/2026 | $3,638.64 | SUPPLIERS OR VENDORS |
| | | 3.27-5 | 8/4/2026 | $3,373.69 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$10,899.04** | |
| 3.28 | ATTC ENTERPRISES I, LP<br>5000 LYNWOOD DRIVE<br>PARKER TX 75002 | 3.28-1 | 5/28/2026 | $7,916.67 | OTHER - LANDLORD |
| | | 3.28-2 | 6/29/2026 | $7,916.67 | OTHER - LANDLORD |
| | | | **Total** | **$15,833.34** | |
| 3.29 | BANK OF AMERICA<br>BANKCARD CENTER<br>PO BOX 660441<br>DALLAS TX 75266-0441 | 3.29-1 | 5/11/2026 | $6,353.85 | SUPPLIERS OR VENDORS |
| | | 3.29-2 | 5/18/2026 | $10,255.73 | SUPPLIERS OR VENDORS |
| | | 3.29-3 | 5/26/2026 | $7,071.22 | SUPPLIERS OR VENDORS |
| | | 3.29-4 | 6/1/2026 | $8,721.06 | SUPPLIERS OR VENDORS |
| | | 3.29-5 | 6/8/2026 | $8,499.85 | SUPPLIERS OR VENDORS |
| | | 3.29-6 | 6/15/2026 | $25,089.67 | SUPPLIERS OR VENDORS |
| | | 3.29-7 | 6/22/2026 | $10,500.79 | SUPPLIERS OR VENDORS |
| | | 3.29-8 | 6/29/2026 | $10,136.19 | SUPPLIERS OR VENDORS |
| | | 3.29-9 | 7/6/2026 | $7,979.20 | SUPPLIERS OR VENDORS |
| | | 3.29-10 | 7/13/2026 | $4,900.54 | SUPPLIERS OR VENDORS |
| | | 3.29-11 | 7/20/2026 | $15,226.61 | SUPPLIERS OR VENDORS |
| | | 3.29-12 | 7/27/2026 | $18,332.33 | SUPPLIERS OR VENDORS |
| | | 3.29-13 | 8/3/2026 | $2,111.02 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$135,178.06** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.30 | BANK OF OKLAHOMA<br>PO BOX 1270<br>TULSA OK 74153 | 3.30-1 | 5/11/2026 | $372.16 | SUPPLIERS OR VENDORS |
| | | 3.30-2 | 5/18/2026 | $43,878.93 | SUPPLIERS OR VENDORS |
| | | 3.30-3 | 5/21/2026 | $3,204.32 | SUPPLIERS OR VENDORS |
| | | 3.30-4 | 5/22/2026 | $1,765.56 | SUPPLIERS OR VENDORS |
| | | 3.30-5 | 5/22/2026 | $1,133.98 | SUPPLIERS OR VENDORS |
| | | 3.30-6 | 5/22/2026 | $160.38 | SUPPLIERS OR VENDORS |
| | | 3.30-7 | 5/26/2026 | $7,094.78 | SUPPLIERS OR VENDORS |
| | | 3.30-8 | 6/1/2026 | $43,921.79 | SUPPLIERS OR VENDORS |
| | | 3.30-9 | 6/8/2026 | $1,706.10 | SUPPLIERS OR VENDORS |
| | | 3.30-10 | 6/8/2026 | $12.18 | SUPPLIERS OR VENDORS |
| | | 3.30-11 | 6/15/2026 | $41,618.58 | SUPPLIERS OR VENDORS |
| | | 3.30-12 | 6/29/2026 | $41,010.33 | SUPPLIERS OR VENDORS |
| | | 3.30-13 | 7/13/2026 | $44,173.48 | SUPPLIERS OR VENDORS |
| | | 3.30-14 | 7/27/2026 | $45,186.56 | SUPPLIERS OR VENDORS |
| | | 3.30-15 | 8/3/2026 | $42.08 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$275,281.21** | |
| 3.31 | BELFOR PROPERTY RESTORATION<br>4401 E. BASELINE ROAD<br>SUITE 105<br>PHOENIX AZ 85042 | 3.31-1 | 5/11/2026 | $14,599.88 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,599.88** | |
| 3.32 | BELL ROAD & LOOP 303 LLP<br>10218-111 STREET NW<br>EDMONTON AB T5K 1K9<br>CANADA | 3.32-1 | 5/28/2026 | $10,837.96 | OTHER - LANDLORD |
| | | 3.32-2 | 6/29/2026 | $10,837.96 | OTHER - LANDLORD |
| | | | **Total** | **$21,675.92** | |
| 3.33 | BEYOND GOOD, LLC<br>3615 LEXINGTON AVENUE<br>DALLAS TX 75205 | 3.33-1 | 5/28/2026 | $7,500.00 | OTHER - LANDLORD |
| | | 3.33-2 | 6/29/2026 | $7,500.00 | OTHER - LANDLORD |
| | | | **Total** | **$15,000.00** | |
| 3.34 | BIGTREE LANDSCAPING LLC<br>PO BOX 4023<br>MESA AZ 85211 | 3.34-1 | 5/7/2026 | $7,605.00 | SUPPLIERS OR VENDORS |
| | | 3.34-2 | 5/14/2026 | $18,370.00 | SUPPLIERS OR VENDORS |
| | | 3.34-3 | 5/28/2026 | $1,570.00 | SUPPLIERS OR VENDORS |
| | | 3.34-4 | 7/2/2026 | $18,920.00 | SUPPLIERS OR VENDORS |
| | | 3.34-5 | 7/30/2026 | $19,268.87 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$65,733.87** | |
| 3.35 | BILLINGSLEY PROPERTY SERVICES II INC.<br>1722 ROUTH STREET SUITE 770<br>DALLAS TX 75201 | 3.35-1 | 5/22/2026 | $26,910.84 | SUPPLIERS OR VENDORS |
| | | 3.35-2 | 5/28/2026 | $70,941.86 | SUPPLIERS OR VENDORS |
| | | 3.35-3 | 6/29/2026 | $70,516.93 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$168,369.63** | |
| 3.36 | BK UNIVERSITY LTD<br>3700 BUFFALO SPEEDWAY<br>SUITE 400<br>HOUSTON TX 77098 | 3.36-1 | 5/28/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | 3.36-2 | 6/29/2026 | $10,467.83 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,467.83** | |
| 3.37 | BOGYUNG KO<br>ADDRESS ON FILE | 3.37-1 | 5/28/2026 | $11,116.27 | OTHER - LANDLORD |

| | | | | | |
|---|---|---|---|---|---|
| | | 3.37-2 | 6/29/2026 | $11,116.27 | OTHER - LANDLORD |
| | | | **Total** | **$22,232.54** | |
| 3.38 | BP BRIDGES INVESTORS LLC<br>20 E CONGRESS ST, STE 300<br>TUCSON AZ 85701 | 3.38-1 | 5/28/2026 | $9,647.83 | SUPPLIERS OR VENDORS |
| | | 3.38-2 | 6/29/2026 | $9,203.64 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$18,851.47** | |
| 3.39 | BRADY INDUSTRIES OF ARIZONA LLC<br>7055 LINDELL ROAD<br>LAS VEGAS NV 89118 | 3.39-1 | 5/7/2026 | $5,863.04 | SUPPLIERS OR VENDORS |
| | | 3.39-2 | 5/7/2026 | $2,991.60 | SUPPLIERS OR VENDORS |
| | | 3.39-3 | 5/14/2026 | $550.98 | SUPPLIERS OR VENDORS |
| | | 3.39-4 | 5/28/2026 | $606.43 | SUPPLIERS OR VENDORS |
| | | 3.39-5 | 6/4/2026 | $2,490.28 | SUPPLIERS OR VENDORS |
| | | 3.39-6 | 6/4/2026 | $1,302.46 | SUPPLIERS OR VENDORS |
| | | 3.39-7 | 6/11/2026 | $4,431.38 | SUPPLIERS OR VENDORS |
| | | 3.39-8 | 6/11/2026 | $2,990.03 | SUPPLIERS OR VENDORS |
| | | 3.39-9 | 6/18/2026 | $2,414.25 | SUPPLIERS OR VENDORS |
| | | 3.39-10 | 6/18/2026 | $2,364.67 | SUPPLIERS OR VENDORS |
| | | 3.39-11 | 6/25/2026 | $3,083.54 | SUPPLIERS OR VENDORS |
| | | 3.39-12 | 6/25/2026 | $2,521.39 | SUPPLIERS OR VENDORS |
| | | 3.39-13 | 7/2/2026 | $3,287.81 | SUPPLIERS OR VENDORS |
| | | 3.39-14 | 7/2/2026 | $131.17 | SUPPLIERS OR VENDORS |
| | | 3.39-15 | 7/9/2026 | $2,084.69 | SUPPLIERS OR VENDORS |
| | | 3.39-16 | 7/9/2026 | $410.49 | SUPPLIERS OR VENDORS |
| | | 3.39-17 | 7/16/2026 | $2,023.49 | SUPPLIERS OR VENDORS |
| | | 3.39-18 | 7/16/2026 | $167.16 | SUPPLIERS OR VENDORS |
| | | 3.39-19 | 7/23/2026 | $3,684.79 | SUPPLIERS OR VENDORS |
| | | 3.39-20 | 7/30/2026 | $1,563.91 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$44,963.56** | |
| 3.40 | BRIARWOOD ROWLETT LLC<br>5956 SHERRY LANE SUITE 1250<br>DALLAS TX 75225 | 3.40-1 | 5/28/2026 | $7,916.66 | OTHER - LANDLORD |
| | | 3.40-2 | 6/29/2026 | $7,916.66 | OTHER - LANDLORD |
| | | | **Total** | **$15,833.32** | |
| 3.41 | BRIARWOOD SOUTH SHORE LLC<br>5956 SHERRY LANE SUITE 1250<br>DALLAS TX 75225 | 3.41-1 | 5/28/2026 | $9,583.34 | SUPPLIERS OR VENDORS |
| | | 3.41-2 | 6/29/2026 | $9,583.34 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,166.68** | |
| 3.42 | BRINKS CAPITAL<br>1801 BAYBERRY COURT<br>SUITE 400<br>RICHMOND VA 23226 | 3.42-1 | 6/25/2026 | $74,022.70 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$74,022.70** | |
| 3.43 | BROOKFIELD EQUINOX, LLC<br>DBA EQUINOX PAYMENTS<br>9045 EAST PIMA CENTER PARKWAY<br>SUITE 1<br>SCOTTSDALE AZ 85258 | 3.43-1 | 5/22/2026 | $32,736.96 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$32,736.96** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.44 | BROOKS RETAIL PARTNERS, LTD<br>200 CONCORD PLAZA DR. SUITE 860<br>SAN ANTONIO TX 78216 | 3.44-1 | 5/7/2026 | $157,454.68 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$157,454.68** | |
| 3.45 | BROOKWILLOW LLC<br>PO BOX 31080<br>TAMPA FL 33630 | 3.45-1 | 5/28/2026 | $11,869.35 | SUPPLIERS OR VENDORS |
| | | 3.45-2 | 6/29/2026 | $11,869.35 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$23,738.70** | |
| 3.46 | C&C POTRANCO WEST-27, LP<br>11750 RESEARCH BLVD<br>AUSTIN TX 78759 | 3.46-1 | 5/7/2026 | $179,589.88 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$179,589.88** | |
| 3.47 | CANYONVIEW PROPERTIES LLC<br>8036 JAMES COURT<br>NIWOT CO 80503 | 3.47-1 | 5/28/2026 | $8,848.48 | OTHER - LANDLORD |
| | | 3.47-2 | 6/29/2026 | $8,848.48 | OTHER - LANDLORD |
| | | | **Total** | **$17,696.96** | |
| 3.48 | CAROLE A. LENIHAN<br>ADDRESS ON FILE | 3.48-1 | 5/28/2026 | $13,291.25 | OTHER - LANDLORD |
| | | 3.48-2 | 6/29/2026 | $13,291.25 | OTHER - LANDLORD |
| | | | **Total** | **$26,582.50** | |
| 3.49 | CASSIA WOLFSON<br>ADDRESS ON FILE | 3.49-1 | 5/28/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | 3.49-2 | 6/29/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,833.34** | |
| 3.50 | CHECKR<br>1 MONTGOMERY STREET<br>SAN FRANCISCO CA 94104 | 3.50-1 | 5/7/2026 | $3,924.82 | SUPPLIERS OR VENDORS |
| | | 3.50-2 | 6/11/2026 | $3,196.83 | SUPPLIERS OR VENDORS |
| | | 3.50-3 | 7/9/2026 | $1,968.70 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$9,090.35** | |
| 3.51 | CHIMERA LLC<br>PO BOX 554<br>LONGVIEW WA 98632 | 3.51-1 | 5/28/2026 | $4,640.92 | SUPPLIERS OR VENDORS |
| | | 3.51-2 | 6/29/2026 | $4,640.92 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$9,281.84** | |
| 3.52 | CJSM LEASING LLC<br>23807 N 64TH AVE<br>GLENDALE AZ 85310 | 3.52-1 | 5/28/2026 | $7,396.62 | OTHER - LANDLORD |
| | | 3.52-2 | 6/29/2026 | $7,396.62 | OTHER - LANDLORD |
| | | | **Total** | **$14,793.24** | |
| 3.53 | CL MAGNOLIA POINT TX LP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | 3.53-1 | 5/28/2026 | $8,441.67 | OTHER - LANDLORD |
| | | 3.53-2 | 6/29/2026 | $8,441.67 | OTHER - LANDLORD |
| | | | **Total** | **$16,883.34** | |
| 3.54 | CNR TEXAS VENTURES, LLC<br>6101 BOLLINGER CANYON ROAD SUITE 321<br>SAN RAMON CA 94583 | 3.54-1 | 5/28/2026 | $8,750.00 | OTHER - LANDLORD |
| | | 3.54-2 | 6/29/2026 | $8,750.00 | OTHER - LANDLORD |
| | | | **Total** | **$17,500.00** | |
| 3.55 | COMMODORE ADDISON SALAD, LLC<br>3710 RAWLINS STREET SUITE 1350<br>DALLAS TX 75219 | 3.55-1 | 5/28/2026 | $9,833.33 | SUPPLIERS OR VENDORS |
| | | 3.55-2 | 6/29/2026 | $9,833.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,666.66** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.56 | COOL WERX<br>PO BOX #10819<br>GLENDALE AZ 85318 | 3.56-1 | 5/7/2026 | $20,206.30 | SUPPLIERS OR VENDORS |
| | | 3.56-2 | 5/14/2026 | $7,210.58 | SUPPLIERS OR VENDORS |
| | | 3.56-3 | 5/21/2026 | $87,198.51 | SUPPLIERS OR VENDORS |
| | | 3.56-4 | 5/22/2026 | $13,567.13 | SUPPLIERS OR VENDORS |
| | | 3.56-5 | 5/28/2026 | $22,818.99 | SUPPLIERS OR VENDORS |
| | | 3.56-6 | 6/4/2026 | $20,237.68 | SUPPLIERS OR VENDORS |
| | | 3.56-7 | 6/11/2026 | $10,866.80 | SUPPLIERS OR VENDORS |
| | | 3.56-8 | 6/18/2026 | $13,953.05 | SUPPLIERS OR VENDORS |
| | | 3.56-9 | 6/25/2026 | $13,956.00 | SUPPLIERS OR VENDORS |
| | | 3.56-10 | 7/2/2026 | $13,861.81 | SUPPLIERS OR VENDORS |
| | | 3.56-11 | 7/9/2026 | $10,197.06 | SUPPLIERS OR VENDORS |
| | | 3.56-12 | 7/16/2026 | $32,752.64 | SUPPLIERS OR VENDORS |
| | | 3.56-13 | 7/23/2026 | $18,854.31 | SUPPLIERS OR VENDORS |
| | | 3.56-14 | 7/30/2026 | $8,899.79 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$294,580.65** | |
| 3.57 | CORNERSTONE STAFFING<br>3120 SABRE DRIVE<br>STE 130<br>SOUTHLAKE TX 76092 | 3.57-1 | 5/21/2026 | $2,333.82 | SUPPLIERS OR VENDORS |
| | | 3.57-2 | 5/28/2026 | $2,358.55 | SUPPLIERS OR VENDORS |
| | | 3.57-3 | 6/11/2026 | $2,333.82 | SUPPLIERS OR VENDORS |
| | | 3.57-4 | 6/18/2026 | $2,333.82 | SUPPLIERS OR VENDORS |
| | | 3.57-5 | 6/25/2026 | $2,333.82 | SUPPLIERS OR VENDORS |
| | | 3.57-6 | 7/2/2026 | $2,663.69 | SUPPLIERS OR VENDORS |
| | | 3.57-7 | 7/9/2026 | $2,333.82 | SUPPLIERS OR VENDORS |
| | | 3.57-8 | 7/16/2026 | $4,667.64 | SUPPLIERS OR VENDORS |
| | | 3.57-9 | 7/23/2026 | $4,667.64 | SUPPLIERS OR VENDORS |
| | | 3.57-10 | 7/30/2026 | $4,692.38 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$30,719.00** | |
| 3.58 | COX BUSINESS<br>6205-B PEACHTREE<br>DUNWOODY RD<br>ATLANTA GA 30328 | 3.58-1 | 5/27/2026 | $6,170.33 | SUPPLIERS OR VENDORS |
| | | 3.58-2 | 6/1/2026 | $216.55 | SUPPLIERS OR VENDORS |
| | | 3.58-3 | 6/3/2026 | $219.92 | SUPPLIERS OR VENDORS |
| | | 3.58-4 | 6/30/2026 | $6,448.73 | SUPPLIERS OR VENDORS |
| | | 3.58-5 | 7/9/2026 | $219.92 | SUPPLIERS OR VENDORS |
| | | 3.58-6 | 7/27/2026 | $6,232.82 | SUPPLIERS OR VENDORS |
| | | 3.58-7 | 7/30/2026 | $216.55 | SUPPLIERS OR VENDORS |
| | | 3.58-8 | 8/4/2026 | $219.92 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,944.74** | |
| 3.59 | COX COMM PHX<br>1550 W DEER VALLEY RD<br>PHOENIX AZ 85027 | 3.59-1 | 5/27/2026 | $6,170.33 | SUPPLIERS OR VENDORS |
| | | 3.59-2 | 6/1/2026 | $216.55 | SUPPLIERS OR VENDORS |
| | | 3.59-3 | 6/3/2026 | $219.92 | SUPPLIERS OR VENDORS |
| | | 3.59-4 | 6/29/2026 | $6,232.18 | SUPPLIERS OR VENDORS |
| | | 3.59-5 | 6/30/2026 | $216.55 | SUPPLIERS OR VENDORS |
| | | 3.59-6 | 7/6/2026 | $219.92 | SUPPLIERS OR VENDORS |
| | | 3.59-7 | 7/27/2026 | $6,232.82 | SUPPLIERS OR VENDORS |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.59-8 | 7/30/2026 | $216.55 | SUPPLIERS OR VENDORS |
| | | 3.59-9 | 8/3/2026 | $219.92 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,944.74** | |
| 3.60 | CRESA LLC<br>167 N GREEN ST. SUITE 1301<br>CHICAGO IL 60607 | 3.60-1 | 5/28/2026 | $9,012.50 | SUPPLIERS OR VENDORS |
| | | 3.60-2 | 7/9/2026 | $9,377.49 | SUPPLIERS OR VENDORS |
| | | 3.60-3 | 7/30/2026 | $10,999.83 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$29,389.82** | |
| 3.61 | CROSSCOM<br>900 DEERFIELD PKWY<br>BUFFALO GROVE IL 60089 | 3.61-1 | 5/28/2026 | $8,757.20 | SUPPLIERS OR VENDORS |
| | | 3.61-2 | 7/2/2026 | $1,364.64 | SUPPLIERS OR VENDORS |
| | | 3.61-3 | 7/30/2026 | $1,463.92 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,585.76** | |
| 3.62 | CRUNCHTIME INFORMATION SYSTEMS, INC.<br>120 CAUSEWAY ST STE 306<br>BOSTON MA 02114 | 3.62-1 | 5/28/2026 | $4,221.36 | SUPPLIERS OR VENDORS |
| | | 3.62-2 | 6/4/2026 | $12,066.96 | SUPPLIERS OR VENDORS |
| | | 3.62-3 | 7/2/2026 | $5,998.45 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$22,286.77** | |
| 3.63 | CSI OF THE SOUTHEAST, INC.<br>220 MAYNARDVILLE HWY<br>MAYNARDVILLE TN 37807 | 3.63-1 | 5/7/2026 | $1,462.24 | SUPPLIERS OR VENDORS |
| | | 3.63-2 | 5/14/2026 | $485.36 | SUPPLIERS OR VENDORS |
| | | 3.63-3 | 5/21/2026 | $2,150.84 | SUPPLIERS OR VENDORS |
| | | 3.63-4 | 5/28/2026 | $6,295.25 | SUPPLIERS OR VENDORS |
| | | 3.63-5 | 6/4/2026 | $312.52 | SUPPLIERS OR VENDORS |
| | | 3.63-6 | 6/11/2026 | $2,608.27 | SUPPLIERS OR VENDORS |
| | | 3.63-7 | 6/18/2026 | $2,541.78 | SUPPLIERS OR VENDORS |
| | | 3.63-8 | 7/2/2026 | $5,408.38 | SUPPLIERS OR VENDORS |
| | | 3.63-9 | 7/16/2026 | $322.34 | SUPPLIERS OR VENDORS |
| | | 3.63-10 | 7/23/2026 | $1,015.21 | SUPPLIERS OR VENDORS |
| | | 3.63-11 | 7/30/2026 | $5,408.38 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$28,010.57** | |
| 3.64 | DAHLSTROM CAMPBELL FT LOWELL LLC<br>2102 NORTH COUNTRY CLUB ROAD #7<br>TUCSON AZ 85716 | 3.64-1 | 5/28/2026 | $12,358.60 | SUPPLIERS OR VENDORS |
| | | 3.64-2 | 6/29/2026 | $12,358.60 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$24,717.20** | |
| 3.65 | DAVID W. HARDESTY<br>ADDRESS ON FILE | 3.65-1 | 5/28/2026 | $10,416.67 | SUPPLIERS OR VENDORS |
| | | 3.65-2 | 6/29/2026 | $10,416.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,833.34** | |
| 3.66 | DBS PROPERTIES PARTNERSHIP, L.L.P.<br>1110 EAST MISSOURI AVENUE SUITE 700<br>PHOENIX AZ 85014 | 3.66-1 | 5/28/2026 | $6,406.25 | OTHER - LANDLORD |
| | | 3.66-2 | 6/26/2026 | $6,406.25 | OTHER - LANDLORD |
| | | 3.66-3 | 7/30/2026 | $6,406.25 | OTHER - LANDLORD |
| | | | **Total** | **$19,218.75** | |
| 3.67 | DECATUR CAPITAL MANAGMENT LLC<br>3755 BREAKTHROUGH WAY<br>LAS VEGAS NV 89135 | 3.67-1 | 6/3/2026 | $8,471.00 | SUPPLIERS OR VENDORS |
| | | 3.67-2 | 7/13/2026 | $8,471.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,942.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.68 | DECATUR CAPITAL MANAGMENT LLC<br>3755 BREAKTHROUGH WAY<br>SUITE 250<br>LAS VEGAS NV 89135 | 3.68-1 | 5/28/2026 | $8,471.00 | SUPPLIERS OR VENDORS |
| | | 3.68-2 | 7/14/2026 | $8,471.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,942.00** | |
| 3.69 | DENNIS JAMES<br>ADDRESS ON FILE | 3.69-1 | 5/28/2026 | $10,867.34 | OTHER - LANDLORD |
| | | 3.69-2 | 5/28/2026 | $7,916.67 | OTHER - LANDLORD |
| | | 3.69-3 | 6/29/2026 | $10,867.34 | OTHER - LANDLORD |
| | | 3.69-4 | 6/29/2026 | $7,916.67 | OTHER - LANDLORD |
| | | | **Total** | **$37,568.02** | |
| 3.70 | DENTON COUNTY PROPERTY TAX<br>1505 E MCKINNEY ST<br>DENTON TX 76209 | 3.70-1 | 5/7/2026 | $2,129.78 | SUPPLIERS OR VENDORS |
| | | 3.70-2 | 7/24/2026 | $4,362.21 | SUPPLIERS OR VENDORS |
| | | 3.70-3 | 7/30/2026 | $9,260.66 | SUPPLIERS OR VENDORS |
| | | 3.70-4 | 7/30/2026 | $2,639.99 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$18,392.64** | |
| 3.71 | DMA PROPERTIES LLC<br>510 BOLSA AVENUE<br>NEWPORT BEACH CA 92663 | 3.71-1 | 5/28/2026 | $8,750.00 | SUPPLIERS OR VENDORS |
| | | 3.71-2 | 6/29/2026 | $8,750.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,500.00** | |
| 3.72 | DOORDASH, INC.<br>303 2ND STREET, SOUTH TOWER SUITE 800<br>SAN FRANCISCO CA 94107 | 3.72-1 | 5/28/2026 | $13,441.76 | SUPPLIERS OR VENDORS |
| | | 3.72-2 | 6/18/2026 | $32,101.34 | SUPPLIERS OR VENDORS |
| | | 3.72-3 | 7/2/2026 | $36,791.23 | SUPPLIERS OR VENDORS |
| | | 3.72-4 | 7/30/2026 | $15,890.02 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$98,224.35** | |
| 3.73 | DOUBLE DELTA ARIZONA LLC<br>POST OFFICE BOX 7959<br>CHANDLER AZ 85246-7959 | 3.73-1 | 5/28/2026 | $17,903.08 | SUPPLIERS OR VENDORS |
| | | 3.73-2 | 6/29/2026 | $17,903.08 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$35,806.16** | |
| 3.74 | DURANGO FOOD LLC<br>5350 WILSHIRE BLVD. SUITE 36159<br>LOS ANGELES CA 90036 | 3.74-1 | 5/28/2026 | $7,643.12 | SUPPLIERS OR VENDORS |
| | | 3.74-2 | 6/29/2026 | $7,973.02 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,616.14** | |
| 3.75 | ECOLAB<br>PO BOX 100512<br>PASADENA CA 91189 | 3.75-1 | 5/7/2026 | $897.52 | SUPPLIERS OR VENDORS |
| | | 3.75-2 | 5/14/2026 | $5,718.89 | SUPPLIERS OR VENDORS |
| | | 3.75-3 | 5/21/2026 | $2,030.28 | SUPPLIERS OR VENDORS |
| | | 3.75-4 | 5/28/2026 | $711.68 | SUPPLIERS OR VENDORS |
| | | 3.75-5 | 6/4/2026 | $1,911.53 | SUPPLIERS OR VENDORS |
| | | 3.75-6 | 6/11/2026 | $2,528.24 | SUPPLIERS OR VENDORS |
| | | 3.75-7 | 6/18/2026 | $1,724.37 | SUPPLIERS OR VENDORS |
| | | 3.75-8 | 6/25/2026 | $1,524.91 | SUPPLIERS OR VENDORS |
| | | 3.75-9 | 7/2/2026 | $1,014.37 | SUPPLIERS OR VENDORS |
| | | 3.75-10 | 7/9/2026 | $1,220.32 | SUPPLIERS OR VENDORS |
| | | 3.75-11 | 7/16/2026 | $1,601.67 | SUPPLIERS OR VENDORS |
| | | 3.75-12 | 7/23/2026 | $2,036.65 | SUPPLIERS OR VENDORS |
| | | 3.75-13 | 7/30/2026 | $1,039.35 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$23,959.78** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.76 | ECOLAB PEST ELIMINATION<br>26252 NETWORK PLACE<br>CHICAGO IL 60673 | 3.76-1 | 5/28/2026 | $9,231.79 | SUPPLIERS OR VENDORS |
| | | 3.76-2 | 7/2/2026 | $9,977.24 | SUPPLIERS OR VENDORS |
| | | 3.76-3 | 7/30/2026 | $9,883.27 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$29,092.30** | |
| 3.77 | EMBARK CONSULTING LLC<br>333 1ST AVENUE<br>DALLAS TX 75226 | 3.77-1 | 5/14/2026 | $104,448.75 | SUPPLIERS OR VENDORS |
| | | 3.77-2 | 5/28/2026 | $99,487.50 | SUPPLIERS OR VENDORS |
| | | 3.77-3 | 6/11/2026 | $77,358.75 | SUPPLIERS OR VENDORS |
| | | 3.77-4 | 7/2/2026 | $103,923.75 | SUPPLIERS OR VENDORS |
| | | 3.77-5 | 7/16/2026 | $103,503.75 | SUPPLIERS OR VENDORS |
| | | 3.77-6 | 7/30/2026 | $88,672.50 | SUPPLIERS OR VENDORS |
| | | 3.77-7 | 7/31/2026 | $85,968.75 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$663,363.75** | |
| 3.78 | EMERGE PROPERTIES<br>10355 CENTREPARK DR., STE 100<br>HOUSTON TX 77043 | 3.78-1 | 5/28/2026 | $12,083.33 | SUPPLIERS OR VENDORS |
| | | 3.78-2 | 6/29/2026 | $12,083.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$24,166.66** | |
| 3.79 | ENGIE IMPACT<br>1313 N ATLANTIC ST<br>STE 5000<br>SPOKANE WA 99201 | 3.79-1 | 5/7/2026 | $4,789.47 | SUPPLIERS OR VENDORS |
| | | 3.79-2 | 6/11/2026 | $4,807.98 | SUPPLIERS OR VENDORS |
| | | 3.79-3 | 7/9/2026 | $4,819.25 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,416.70** | |
| 3.80 | ENGIE INSIGHT SERVICES, INC (PREFUND ONLY)<br>1313 N. ATLANTIC ST. STE 5000<br>SPOKANE WA 99201 | 3.80-1 | 5/28/2026 | $250,000.00 | SUPPLIERS OR VENDORS |
| | | 3.80-2 | 6/25/2026 | $250,000.00 | SUPPLIERS OR VENDORS |
| | | 3.80-3 | 7/21/2026 | $250,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$750,000.00** | |
| 3.81 | EPIC EAST TOWNE CROSSING LP<br>16000 DALLAS PARKWAY SUITE 300<br>DALLAS TX 75248 | 3.81-1 | 5/28/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | 3.81-2 | 6/29/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,000.00** | |
| 3.82 | EVERBRITE LLC<br>4949 S. 110TH STREET<br>GREENFIELD WI 53228 | 3.82-1 | 5/14/2026 | $39,462.16 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$39,462.16** | |
| 3.83 | EXPANSION LLC<br>500 L STREET, SUITE 100<br>ANCHORAGE AK 99501 | 3.83-1 | 5/28/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | 3.83-2 | 6/11/2026 | $26,000.00 | SUPPLIERS OR VENDORS |
| | | 3.83-3 | 6/29/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$41,833.34** | |
| 3.84 | FINAL TOUCH COMMERCIAL SERVICES<br>2700 S. GILBERT RD<br>STE 5 #117<br>CHANDLER AZ 85286 | 3.84-1 | 5/7/2026 | $880.00 | SUPPLIERS OR VENDORS |
| | | 3.84-2 | 5/21/2026 | $1,720.00 | SUPPLIERS OR VENDORS |
| | | 3.84-3 | 5/22/2026 | $5,295.00 | SUPPLIERS OR VENDORS |
| | | 3.84-4 | 6/11/2026 | $5,310.00 | SUPPLIERS OR VENDORS |
| | | 3.84-5 | 7/16/2026 | $3,300.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,505.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.85 | FIRST AMERICAN TITLE INSURANCE COMPANY NATIONAL COMMERCIAL SERVICES 8311 W SUNSET ROAD STE 100 LAS VEGAS NV 89113 | 3.85-1 | 5/8/2026 | $55,500.00 | SERVICES |
| | | | **Total** | **$55,500.00** | |
| 3.86 | FOURTH NAME INVESTMENTS, INC. 18635 N ELDRIDGE PKWY #200 TOMBALL TX 77377 | 3.86-1 | 7/9/2026 | $50,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$50,000.00** | |
| 3.87 | FREANEL & SON GILBERT LLC 2500 SOUTH POWER ROAD SUITE 121 MESA AZ 85209 | 3.87-1 | 5/28/2026 | $8,142.42 | SUPPLIERS OR VENDORS |
| | | 3.87-2 | 6/29/2026 | $8,227.20 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,369.62** | |
| 3.88 | GASKETS ROCK INTERNATIONAL, INC. 409 OARKWAY VIEW DR PITTSBURGH PA 15205 | 3.88-1 | 5/7/2026 | $1,292.30 | SUPPLIERS OR VENDORS |
| | | 3.88-2 | 5/14/2026 | $986.73 | SUPPLIERS OR VENDORS |
| | | 3.88-3 | 5/21/2026 | $1,583.48 | SUPPLIERS OR VENDORS |
| | | 3.88-4 | 5/22/2026 | $615.07 | SUPPLIERS OR VENDORS |
| | | 3.88-5 | 5/28/2026 | $1,194.40 | SUPPLIERS OR VENDORS |
| | | 3.88-6 | 6/4/2026 | $422.69 | SUPPLIERS OR VENDORS |
| | | 3.88-7 | 6/11/2026 | $869.48 | SUPPLIERS OR VENDORS |
| | | 3.88-8 | 6/18/2026 | $483.47 | SUPPLIERS OR VENDORS |
| | | 3.88-9 | 6/25/2026 | $206.79 | SUPPLIERS OR VENDORS |
| | | 3.88-10 | 7/2/2026 | $1,049.14 | SUPPLIERS OR VENDORS |
| | | 3.88-11 | 7/9/2026 | $1,267.65 | SUPPLIERS OR VENDORS |
| | | 3.88-12 | 7/16/2026 | $1,646.79 | SUPPLIERS OR VENDORS |
| | | 3.88-13 | 7/23/2026 | $1,107.07 | SUPPLIERS OR VENDORS |
| | | 3.88-14 | 7/30/2026 | $4,227.73 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,952.79** | |
| 3.89 | GEORGE & CYNTHIA BROWN ADDRESS ON FILE | 3.89-1 | 5/28/2026 | $12,960.72 | OTHER - LANDLORD |
| | | 3.89-2 | 6/29/2026 | $12,960.72 | OTHER - LANDLORD |
| | | | **Total** | **$25,921.44** | |
| 3.90 | GERALD T. NOLA ADDRESS ON FILE | 3.90-1 | 5/28/2026 | $8,109.20 | SUPPLIERS OR VENDORS |
| | | 3.90-2 | 6/29/2026 | $8,109.20 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,218.40** | |
| 3.91 | GESHER VENTURE LTD 16950 DALLAS PARKWAY, STE 120 DALLAS TX 75248 | 3.91-1 | 5/28/2026 | $12,945.41 | SUPPLIERS OR VENDORS |
| | | 3.91-2 | 6/25/2026 | $7,923.47 | SUPPLIERS OR VENDORS |
| | | 3.91-3 | 6/29/2026 | $13,064.96 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$33,933.84** | |
| 3.92 | GIUSEPPE LLC 11427 E LA JUNTA RD. SCOTTSDALE AZ 85255 | 3.92-1 | 5/28/2026 | $9,565.05 | SUPPLIERS OR VENDORS |
| | | 3.92-2 | 6/29/2026 | $9,565.05 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,130.10** | |

| | | | | | |
|---|---|---|---|---|---|
| 3.93 | GOLDEN HILL PROPERTIES LP<br>3063 DALEN PLACE<br>SAN DIEGO CA 92122 | 3.93-1 | 5/28/2026 | $16,372.92 | SUPPLIERS OR VENDORS |
| | | 3.93-2 | 6/29/2026 | $16,372.92 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$32,745.84** | |
| 3.94 | GOWAR FINANCIAL SERVICES, PLLC<br>102 AURORA CIR<br>ROCKWALL TX 75032 | 3.94-1 | 7/30/2026 | $60,949.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$60,949.00** | |
| 3.95 | GRACE VINE LLC<br>3024 GREENHILL DR.<br>PLANO TX 75093 | 3.95-1 | 5/28/2026 | $11,666.67 | SUPPLIERS OR VENDORS |
| | | 3.95-2 | 6/29/2026 | $11,666.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$23,333.34** | |
| 3.96 | GREENS R GOOD, LLC<br>PO BOX 371330<br>LAS VEGAS NV 89137 | 3.96-1 | 5/28/2026 | $11,250.00 | OTHER - LANDLORD |
| | | 3.96-2 | 6/29/2026 | $11,250.00 | OTHER - LANDLORD |
| | | | **Total** | **$22,500.00** | |
| 3.97 | GS FAMILY HOLDINGS AZ1, LLC<br>13233 S. 35TH ST.<br>PHOENIX AZ 85044 | 3.97-1 | 5/28/2026 | $13,292.41 | OTHER - LANDLORD |
| | | 3.97-2 | 6/29/2026 | $13,292.41 | OTHER - LANDLORD |
| | | | **Total** | **$26,584.82** | |
| 3.98 | H W ALLEN CO., LLC<br>1517 E. 41ST PL SUITE 200<br>TULSA OK 74105 | 3.98-1 | 5/28/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | 3.98-2 | 6/29/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,666.66** | |
| 3.99 | HALO FIRE PROTECTION<br>4811 E JULEP ST<br>MESA AZ 85205 | 3.99-1 | 5/14/2026 | $885.81 | SUPPLIERS OR VENDORS |
| | | 3.99-2 | 7/2/2026 | $6,789.40 | SUPPLIERS OR VENDORS |
| | | 3.99-3 | 7/30/2026 | $4,186.98 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,862.19** | |
| 3.100 | HARRIS COUNTY PROPERTY TAX<br>1001 PRESTON ST<br>HOUSTON TX 77002 | 3.100-1 | 6/5/2026 | $23,514.76 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$23,514.76** | |
| 3.101 | HEIGHTS SEASIDE LLC<br>4205 EAST BROADWAY<br>LONG BEACH CA 90803 | 3.101-1 | 5/28/2026 | $10,416.67 | OTHER - LANDLORD |
| | | 3.101-2 | 6/29/2026 | $10,416.67 | OTHER - LANDLORD |
| | | | **Total** | **$20,833.34** | |
| 3.102 | HH-CASA GRANDE LLC<br>5050 NORTH 40TH STREET<br>SUITE 3350<br>PHOENIX AZ 85018 | 3.102-1 | 5/28/2026 | $6,870.38 | SUPPLIERS OR VENDORS |
| | | 3.102-2 | 6/29/2026 | $6,905.72 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$13,776.10** | |
| 3.103 | HH-FIESTA COMMONS LLC<br>5050 N 40TH STREET, STE 350<br>PHOENIX AZ 85018 | 3.103-1 | 5/28/2026 | $10,911.89 | SUPPLIERS OR VENDORS |
| | | 3.103-2 | 6/29/2026 | $10,911.89 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$21,823.78** | |
| 3.104 | HIDDEN WILLOWS LP<br>3880 S. BASCOM AVE 205<br>SAN JOSE CA 95124 | 3.104-1 | 5/28/2026 | $10,183.30 | SUPPLIERS OR VENDORS |
| | | 3.104-2 | 6/29/2026 | $10,416.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,599.97** | |
| 3.105 | HILCO REAL ESTATE LLC<br>5 REVERE DRIVE<br>SUITE 206<br>NORTHBROOK IL 60062 | 3.105-1 | 6/4/2026 | $110,358.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$110,358.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 3.106 | HOPKINS WALNUT HILL PLAZA LTD<br>7995 LBJ FREEWAY SUITE 250<br>DALLAS TX 75251 | 3.106-1 | 5/28/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | 3.106-2 | 6/29/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,000.00** | |
| 3.107 | IVT ENCINO PARK SAN ANTONIO, LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 350<br>DOWNERS GROVE IL 60515 | 3.107-1 | 5/28/2026 | $11,110.06 | OTHER - LANDLORD |
| | | 3.107-2 | 6/29/2026 | $11,110.06 | OTHER - LANDLORD |
| | | | **Total** | **$22,220.12** | |
| 3.108 | J & A PROPERTIES INC<br>3399 S. DURANGO DRIVE #105<br>LAS VEGAS NV 89117 | 3.108-1 | 5/28/2026 | $9,932.72 | OTHER - LANDLORD |
| | | 3.108-2 | 6/29/2026 | $9,932.72 | OTHER - LANDLORD |
| | | | **Total** | **$19,865.44** | |
| 3.109 | JACOB F. LONG<br>ADDRESS ON FILE | 3.109-1 | 5/28/2026 | $15,768.50 | OTHER - LANDLORD |
| | | 3.109-2 | 6/29/2026 | $15,902.92 | OTHER - LANDLORD |
| | | | **Total** | **$31,671.42** | |
| 3.110 | JACOBIA CAREY<br>ADDRESS ON FILE | 3.110-1 | 6/17/2026 | $14,000.00 | OTHER - SETTLEMENT PAYMENT |
| | | | **Total** | **$14,000.00** | |
| 3.111 | JAHCO SPRING CREEK LLC<br>PO BOX 14586<br>OKLAHOMA CITY OK 73113 | 3.111-1 | 5/28/2026 | $10,083.33 | SUPPLIERS OR VENDORS |
| | | 3.111-2 | 6/29/2026 | $10,083.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,166.66** | |
| 3.112 | JAMES R. AND CAROL LYNN R. LIGHT FAMILY TRUST<br>ADDRESS ON FILE | 3.112-1 | 5/28/2026 | $5,756.25 | SUPPLIERS OR VENDORS |
| | | 3.112-2 | 6/29/2026 | $5,756.25 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,512.50** | |
| 3.113 | JEFFREY M DANNER TRUST<br>ADDRESS ON FILE | 3.113-1 | 5/28/2026 | $9,166.66 | OTHER - LANDLORD |
| | | 3.113-2 | 6/29/2026 | $9,166.66 | OTHER - LANDLORD |
| | | | **Total** | **$18,333.32** | |
| 3.114 | JK ALARMS<br>1705 W UNIVERSITY DR STE105<br>TEMPE AZ 85281 | 3.114-1 | 5/7/2026 | $1,256.64 | SUPPLIERS OR VENDORS |
| | | 3.114-2 | 6/4/2026 | $353.74 | SUPPLIERS OR VENDORS |
| | | 3.114-3 | 6/11/2026 | $1,215.18 | SUPPLIERS OR VENDORS |
| | | 3.114-4 | 6/25/2026 | $3,381.98 | SUPPLIERS OR VENDORS |
| | | 3.114-5 | 7/2/2026 | $666.82 | SUPPLIERS OR VENDORS |
| | | 3.114-6 | 7/9/2026 | $2,319.32 | SUPPLIERS OR VENDORS |
| | | 3.114-7 | 7/16/2026 | $625.00 | SUPPLIERS OR VENDORS |
| | | 3.114-8 | 7/23/2026 | $746.00 | SUPPLIERS OR VENDORS |
| | | 3.114-9 | 7/30/2026 | $125.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$10,689.68** | |
| 3.115 | JLLIPT HOLDINGS, LP<br>DEPT 710077<br>PO BOX 514670<br>LOS ANGELES CA 90051-4670 | 3.115-1 | 5/28/2026 | $9,326.22 | SUPPLIERS OR VENDORS |
| | | 3.115-2 | 6/29/2026 | $9,339.72 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$18,665.94** | |
| 3.116 | JOHN D K0UROS TRUSTEE DBA<br>C/O BRICO COMMERCIAL MGMT. SERV.<br>1307 W SIXTH STREET<br>STE 224<br>CORONA CA 92882 | 3.116-1 | 5/28/2026 | $5,758.34 | SUPPLIERS OR VENDORS |
| | | 3.116-2 | 6/29/2026 | $5,758.34 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,516.68** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.117 | JRKW HOLDINGS<br>30 FIELD POINT CIRCLE<br>GREENWICH CT 06830-7011 | 3.117-1 | 5/21/2026 | $504.13 | SUPPLIERS OR VENDORS |
| | | 3.117-2 | 6/25/2026 | $25,000.00 | SUPPLIERS OR VENDORS |
| | | 3.117-3 | 7/30/2026 | $9,065.93 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$34,570.06** | |
| 3.118 | JULIET TIBMA<br>ADDRESS ON FILE | 3.118-1 | 5/28/2026 | $12,328.84 | SUPPLIERS OR VENDORS |
| | | 3.118-2 | 6/29/2026 | $12,328.84 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$24,657.68** | |
| 3.119 | KENT REALTY, INC<br>4140 SKYLINE ROAD<br>CARLSBAD CA 92008 | 3.119-1 | 5/28/2026 | $12,480.55 | SUPPLIERS OR VENDORS |
| | | 3.119-2 | 6/29/2026 | $12,480.55 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$24,961.10** | |
| 3.120 | KIRTON MCCONKIE<br>36 SOUTH STATE STREET STE 1900<br>SALT LAKE CITY UT 84111 | 3.120-1 | 6/11/2026 | $4,320.00 | SUPPLIERS OR VENDORS |
| | | 3.120-2 | 7/16/2026 | $5,760.00 | SUPPLIERS OR VENDORS |
| | | 3.120-3 | 7/23/2026 | $6,300.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,380.00** | |
| 3.121 | KISR PROPERTIES, L.L.C<br>3000 WILLIAMS AVENUE<br>WOODWARD OK 73801 | 3.121-1 | 5/28/2026 | $5,000.00 | SUPPLIERS OR VENDORS |
| | | 3.121-2 | 6/29/2026 | $5,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$10,000.00** | |
| 3.122 | KIYOSHI LLC<br>4420 COFFEY CT.<br>TROY MI 48098 | 3.122-1 | 5/28/2026 | $15,355.18 | SUPPLIERS OR VENDORS |
| | | 3.122-2 | 6/29/2026 | $15,355.18 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$30,710.36** | |
| 3.123 | KNOWBRIST CORP DBA THREE LINK SOLUTIONS<br>409 MAJESTIC CT<br>KELLER TX 76248 | 3.123-1 | 5/7/2026 | $1,961.25 | SUPPLIERS OR VENDORS |
| | | 3.123-2 | 5/21/2026 | $5,792.38 | SUPPLIERS OR VENDORS |
| | | 3.123-3 | 6/4/2026 | $8,094.76 | SUPPLIERS OR VENDORS |
| | | 3.123-4 | 6/18/2026 | $7,347.38 | SUPPLIERS OR VENDORS |
| | | 3.123-5 | 7/2/2026 | $8,358.13 | SUPPLIERS OR VENDORS |
| | | 3.123-6 | 7/16/2026 | $9,057.88 | SUPPLIERS OR VENDORS |
| | | 3.123-7 | 7/30/2026 | $7,114.13 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$47,725.91** | |
| 3.124 | LA CHOLLA & RIVER ROAD ASSOCIATES LLC<br>6925 E. INDIAN SCHOOL RD<br>SCOTTSDALE AZ 85251 | 3.124-1 | 5/28/2026 | $9,120.76 | OTHER - LANDLORD |
| | | 3.124-2 | 6/29/2026 | $844.00 | OTHER - LANDLORD |
| | | | **Total** | **$9,964.76** | |
| 3.125 | LANG FAMILY MANAGEMENT COMPANY LLC<br>3696 NORTH FEDERAL HIGHWAY, SUITE 203<br>FORT LAUDERDALE FL 33308 | 3.125-1 | 5/28/2026 | $24,256.76 | SUPPLIERS OR VENDORS |
| | | 3.125-2 | 5/28/2026 | $8,708.33 | SUPPLIERS OR VENDORS |
| | | 3.125-3 | 6/29/2026 | $24,256.76 | SUPPLIERS OR VENDORS |
| | | 3.125-4 | 6/29/2026 | $8,708.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$65,930.18** | |
| 3.126 | LAURA ANN ZIEGLER<br>ADDRESS ON FILE | 3.126-1 | 5/28/2026 | $4,718.07 | OTHER - LANDLORD |
| | | 3.126-2 | 6/29/2026 | $4,718.07 | OTHER - LANDLORD |
| | | | **Total** | **$9,436.14** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.127 | LEONARD & FAY ELBAUM LIVING TRUST<br>ADDRESS ON FILE | 3.127-1 | 5/28/2026 | $11,666.67 | SUPPLIERS OR VENDORS |
| | | 3.127-2 | 6/29/2026 | $11,666.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$23,333.34** | |
| 3.128 | LEOS WELDING AND INSTALLATION LLC<br>2610 W. HOLLY ST SUITE A<br>PHOENIX AZ 85009 | 3.128-1 | 6/25/2026 | $5,895.75 | SUPPLIERS OR VENDORS |
| | | 3.128-2 | 7/23/2026 | $5,895.75 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,791.50** | |
| 3.129 | LIBERTY ALARM COMPANY<br>2552 E ENCINAS AVE<br>GILBERT AZ 85234 | 3.129-1 | 5/7/2026 | $10,055.00 | SUPPLIERS OR VENDORS |
| | | 3.129-2 | 5/14/2026 | $575.00 | SUPPLIERS OR VENDORS |
| | | 3.129-3 | 5/28/2026 | $500.00 | SUPPLIERS OR VENDORS |
| | | 3.129-4 | 6/11/2026 | $10,510.00 | SUPPLIERS OR VENDORS |
| | | 3.129-5 | 6/25/2026 | $800.00 | SUPPLIERS OR VENDORS |
| | | 3.129-6 | 7/2/2026 | $1,025.00 | SUPPLIERS OR VENDORS |
| | | 3.129-7 | 7/16/2026 | $7,225.00 | SUPPLIERS OR VENDORS |
| | | 3.129-8 | 7/23/2026 | $1,000.00 | SUPPLIERS OR VENDORS |
| | | 3.129-9 | 7/30/2026 | $3,970.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$35,660.00** | |
| 3.130 | LINCOLN STREET LLC<br>6703 PLEASANT FLOWER STREET<br>LAS VEGAS NV 89149 | 3.130-1 | 5/28/2026 | $8,491.67 | SUPPLIERS OR VENDORS |
| | | 3.130-2 | 6/29/2026 | $8,491.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,983.34** | |
| 3.131 | LINDA ANN WEBSTER<br>ADDRESS ON FILE | 3.131-1 | 5/28/2026 | $8,333.33 | OTHER - LANDLORD |
| | | 3.131-2 | 6/29/2026 | $8,333.33 | OTHER - LANDLORD |
| | | | **Total** | **$16,666.66** | |
| 3.132 | LJO PROPERTIES LLC<br>2222 AVENUE OF THE STARS 804<br>LOS ANGELES CA 90067 | 3.132-1 | 5/28/2026 | $9,432.50 | OTHER - LANDLORD |
| | | 3.132-2 | 6/29/2026 | $9,432.50 | OTHER - LANDLORD |
| | | | **Total** | **$18,865.00** | |
| 3.133 | LOCKNET LLC<br>800 JOHN C WATTS DRIVE<br>NICHOLASVILLE KY 40356 | 3.133-1 | 5/7/2026 | $305.82 | SUPPLIERS OR VENDORS |
| | | 3.133-2 | 5/14/2026 | $868.17 | SUPPLIERS OR VENDORS |
| | | 3.133-3 | 5/21/2026 | $1,170.00 | SUPPLIERS OR VENDORS |
| | | 3.133-4 | 5/22/2026 | $1,558.60 | SUPPLIERS OR VENDORS |
| | | 3.133-5 | 5/28/2026 | $810.00 | SUPPLIERS OR VENDORS |
| | | 3.133-6 | 6/4/2026 | $1,458.60 | SUPPLIERS OR VENDORS |
| | | 3.133-7 | 6/18/2026 | $3,858.36 | SUPPLIERS OR VENDORS |
| | | 3.133-8 | 6/25/2026 | $265.00 | SUPPLIERS OR VENDORS |
| | | 3.133-9 | 7/9/2026 | $1,742.58 | SUPPLIERS OR VENDORS |
| | | 3.133-10 | 7/23/2026 | $943.32 | SUPPLIERS OR VENDORS |
| | | 3.133-11 | 7/30/2026 | $386.94 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$13,367.39** | |
| 3.134 | LOCKTON INSURANCE BROKERS LLC<br>PO BOX 802707<br>KANSAS CITY MO 64180 | 3.134-1 | 5/7/2026 | $305,171.62 | SUPPLIERS OR VENDORS |
| | | 3.134-2 | 5/21/2026 | $67,654.97 | SUPPLIERS OR VENDORS |
| | | 3.134-3 | 6/25/2026 | $68,104.97 | SUPPLIERS OR VENDORS |
| | | 3.134-4 | 7/9/2026 | $67,807.21 | SUPPLIERS OR VENDORS |

| | | | | | |
|---|---|---|---|---|---|
| | | 3.134-5 | 7/28/2026 | $101,099.88 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$609,838.65** | |
| 3.135 | LOIS ZWEBEN<br>ADDRESS ON FILE | 3.135-1 | 5/28/2026 | $9,313.13 | SUPPLIERS OR VENDORS |
| | | 3.135-2 | 6/29/2026 | $9,313.13 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$18,626.26** | |
| 3.136 | LOMA CATALINA COMPANY LLC<br>3610 N. PRINCE VILLAGE PLACE, STE 120<br>TUCSON AZ 85719 | 3.136-1 | 5/28/2026 | $7,370.00 | SUPPLIERS OR VENDORS |
| | | 3.136-2 | 6/29/2026 | $7,370.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,740.00** | |
| 3.137 | LORI G MILLER<br>ADDRESS ON FILE | 3.137-1 | 5/28/2026 | $5,833.33 | SUPPLIERS OR VENDORS |
| | | 3.137-2 | 6/29/2026 | $5,833.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,666.66** | |
| 3.138 | LOUIS J. GUIMET<br>ADDRESS ON FILE | 3.138-1 | 5/28/2026 | $13,246.82 | SUPPLIERS OR VENDORS |
| | | 3.138-2 | 6/29/2026 | $11,745.17 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$24,991.99** | |
| 3.139 | LYONS, BENENSON & COMPANY INC<br>745 FIFTH AVENUE<br>SUITE 500<br>NEW YORK NY 10151 | 3.139-1 | 7/30/2026 | $230,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$230,000.00** | |
| 3.140 | MAHAYUGAM INC<br>10015 OLD COLUMBIA ROAD<br>COLUMBIA MD 21046 | 3.140-1 | 5/7/2026 | $550.00 | SUPPLIERS OR VENDORS |
| | | 3.140-2 | 5/14/2026 | $6,150.00 | SUPPLIERS OR VENDORS |
| | | 3.140-3 | 6/11/2026 | $5,350.00 | SUPPLIERS OR VENDORS |
| | | 3.140-4 | 6/25/2026 | $1,920.00 | SUPPLIERS OR VENDORS |
| | | 3.140-5 | 7/9/2026 | $2,720.00 | SUPPLIERS OR VENDORS |
| | | 3.140-6 | 7/16/2026 | $8,070.00 | SUPPLIERS OR VENDORS |
| | | 3.140-7 | 7/30/2026 | $4,800.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$29,560.00** | |
| 3.141 | MAHONEY ENVIRONMENTAL<br>37458 EAGLE WAY<br>CHICAGO IL 60678 | 3.141-1 | 5/7/2026 | $1,340.55 | SUPPLIERS OR VENDORS |
| | | 3.141-2 | 5/14/2026 | $665.20 | SUPPLIERS OR VENDORS |
| | | 3.141-3 | 5/21/2026 | $1,570.54 | SUPPLIERS OR VENDORS |
| | | 3.141-4 | 5/28/2026 | $902.83 | SUPPLIERS OR VENDORS |
| | | 3.141-5 | 6/4/2026 | $1,656.34 | SUPPLIERS OR VENDORS |
| | | 3.141-6 | 6/11/2026 | $1,174.87 | SUPPLIERS OR VENDORS |
| | | 3.141-7 | 6/18/2026 | $1,838.06 | SUPPLIERS OR VENDORS |
| | | 3.141-8 | 6/25/2026 | $944.33 | SUPPLIERS OR VENDORS |
| | | 3.141-9 | 7/2/2026 | $2,094.10 | SUPPLIERS OR VENDORS |
| | | 3.141-10 | 7/16/2026 | $1,334.46 | SUPPLIERS OR VENDORS |
| | | 3.141-11 | 7/23/2026 | $1,218.54 | SUPPLIERS OR VENDORS |
| | | 3.141-12 | 7/30/2026 | $1,553.92 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,293.74** | |
| 3.142 | MAILCHIMP<br>405 N ANGIER AVE NE<br>ATLANTA GA 30308 | 3.142-1 | 5/28/2026 | $5,969.60 | SUPPLIERS OR VENDORS |
| | | 3.142-2 | 6/29/2026 | $5,969.60 | SUPPLIERS OR VENDORS |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.142-3 | 7/28/2026 | $5,969.60 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,908.80** | |
| 3.143 | MARC A. MYRIN<br>ADDRESS ON FILE | 3.143-1 | 5/7/2026 | $20,662.50 | SUPPLIERS OR VENDORS |
| | | 3.143-2 | 6/11/2026 | $9,497.50 | SUPPLIERS OR VENDORS |
| | | 3.143-3 | 7/2/2026 | $20,807.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$50,967.50** | |
| 3.144 | MARICOPA COUNTY<br>ENVIRONMENTAL SERVICES DE<br>301 W JEFFERSON ST #170<br>PHOENIX AZ 85003 | 3.144-1 | 5/15/2026 | $910.00 | SUPPLIERS OR VENDORS |
| | | 3.144-2 | 5/28/2026 | $2,765.00 | SUPPLIERS OR VENDORS |
| | | 3.144-3 | 7/2/2026 | $4,550.00 | SUPPLIERS OR VENDORS |
| | | 3.144-4 | 7/30/2026 | $3,125.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,350.00** | |
| 3.145 | MARICOPA COUNTY<br>TREASURER<br>PO BOX 52133<br>PHOENIX AZ 85072-2133 | 3.145-1 | 6/3/2026 | $36,214.83 | SUPPLIERS OR VENDORS |
| | | 3.145-2 | 6/17/2026 | $39,446.57 | SUPPLIERS OR VENDORS |
| | | 3.145-3 | 6/17/2026 | $3,226.81 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$78,888.21** | |
| 3.146 | MAROVI LLC<br>400 IVY KNL NE<br>ATLANTA GA 30342-4246 | 3.146-1 | 6/11/2026 | $30,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$30,000.00** | |
| 3.147 | MASON HARRISON RATLIFF<br>ENTERPRISES LLC<br>PO BOX 22775<br>OKLAHOMA CITY OK 73123 | 3.147-1 | 5/28/2026 | $9,536.14 | SUPPLIERS OR VENDORS |
| | | 3.147-2 | 6/29/2026 | $9,536.14 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,072.28** | |
| 3.148 | MCAFEE & TAFT A<br>PROFESSIONAL CORPORATION<br>8TH FLOOR TWO LEADERSHIP<br>SQUARE<br>211 N. ROBINSON<br>OKLAHOMA CITY OK 73102 | 3.148-1 | 5/21/2026 | $5,388.00 | SUPPLIERS OR VENDORS |
| | | 3.148-2 | 7/2/2026 | $12,634.16 | SUPPLIERS OR VENDORS |
| | | 3.148-3 | 7/30/2026 | $9,230.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$27,252.66** | |
| 3.149 | MCKINNEY 75 VIRGINIA, LLC<br>2707 CARRIAGE TRAIL<br>MCKINNEY TX 75072 | 3.149-1 | 5/28/2026 | $11,666.67 | OTHER - LANDLORD |
| | | 3.149-2 | 6/29/2026 | $11,666.67 | OTHER - LANDLORD |
| | | | **Total** | **$23,333.34** | |
| 3.150 | MERCER (US) INC.<br>1166 AVENUE OF THE<br>AMERICAS<br>NEW YORK NY 10036 | 3.150-1 | 7/30/2026 | $12,490.26 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$12,490.26** | |
| 3.151 | MESA SALAD LLC<br>10229 N. SCOTTSDALE RD.<br>SUITE F<br>SCOTTSDALE AZ 85253 | 3.151-1 | 5/28/2026 | $8,881.03 | SUPPLIERS OR VENDORS |
| | | 3.151-2 | 6/29/2026 | $8,881.03 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,762.06** | |
| 3.152 | META PLATFORMS INC<br>1601 WILLOW ROAD<br>MENLO PARK CA 94025 | 3.152-1 | 5/7/2026 | $9,070.70 | SUPPLIERS OR VENDORS |
| | | 3.152-2 | 7/2/2026 | $7,005.79 | SUPPLIERS OR VENDORS |
| | | 3.152-3 | 7/30/2026 | $13,017.93 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$29,094.42** | |
| 3.153 | MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND WA 98052-6399 | 3.153-1 | 5/7/2026 | $18,255.06 | SUPPLIERS OR VENDORS |
| | | 3.153-2 | 6/4/2026 | $17,481.83 | SUPPLIERS OR VENDORS |

| | | | | | |
|---|---|---|---|---|---|
| | | 3.153-3 | 7/2/2026 | $17,353.64 | SUPPLIERS OR VENDORS |
| | | 3.153-4 | 7/23/2026 | $7,293.30 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$60,383.83** | |
| 3.154 | MIRY AND ZEEV RABINOVITCH FAMILY TRUST<br>PO BOX 18351<br>ENCINO CA 91316 | 3.154-1 | 5/28/2026 | $10,446.60 | OTHER - LANDLORD |
| | | 3.154-2 | 6/29/2026 | $10,446.60 | OTHER - LANDLORD |
| | | | **Total** | **$20,893.20** | |
| 3.155 | MKAC INVESTMENTS, LLC<br>10686 WEST STOCKTON BLVD. SUITE A<br>ELK GROVE CA 95757 | 3.155-1 | 5/28/2026 | $6,250.00 | SUPPLIERS OR VENDORS |
| | | 3.155-2 | 6/29/2026 | $6,250.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$12,500.00** | |
| 3.156 | MUSTANG-PARKER ROAD, LTD<br>16475 DALLAS PARKWAY SUITE 880<br>ADDISON TX 75001 | 3.156-1 | 5/28/2026 | $10,879.18 | SUPPLIERS OR VENDORS |
| | | 3.156-2 | 6/29/2026 | $10,879.18 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$21,758.36** | |
| 3.157 | NATIONAL RESTAURANT ASSOCIATION SOLUTIONS, LLC<br>37020 EAGLE WAY<br>CHICAGO IL 60678-1370 | 3.157-1 | 7/9/2026 | $11,326.26 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,326.26** | |
| 3.158 | NBC CREST PROPERTIES LLC<br>15309 FAIRVIEW FARM BLVD<br>EDMOND OK 73013 | 3.158-1 | 5/28/2026 | $7,083.33 | SUPPLIERS OR VENDORS |
| | | 3.158-2 | 6/29/2026 | $7,083.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,166.66** | |
| 3.159 | NCR-HSR DIV<br>PO BOX 198755<br>ATLANTA GA 30384 | 3.159-1 | 5/7/2026 | $928.00 | SUPPLIERS OR VENDORS |
| | | 3.159-2 | 5/14/2026 | $1,623.75 | SUPPLIERS OR VENDORS |
| | | 3.159-3 | 5/21/2026 | $1,001.40 | SUPPLIERS OR VENDORS |
| | | 3.159-4 | 5/28/2026 | $52,276.49 | SUPPLIERS OR VENDORS |
| | | 3.159-5 | 6/18/2026 | $47,501.23 | SUPPLIERS OR VENDORS |
| | | 3.159-6 | 6/25/2026 | $1,001.40 | SUPPLIERS OR VENDORS |
| | | 3.159-7 | 7/2/2026 | $26,931.66 | SUPPLIERS OR VENDORS |
| | | 3.159-8 | 7/9/2026 | $3,574.50 | SUPPLIERS OR VENDORS |
| | | 3.159-9 | 7/16/2026 | $45,580.24 | SUPPLIERS OR VENDORS |
| | | 3.159-10 | 7/23/2026 | $3,247.50 | SUPPLIERS OR VENDORS |
| | | 3.159-11 | 7/30/2026 | $7,267.39 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$190,933.56** | |
| 3.160 | NEINDA ADVISORS LLC<br>1802 CROCKETT STREET<br>HOUSTON TX 77007 | 3.160-1 | 8/4/2026 | $46,774.19 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$46,774.19** | |
| 3.161 | NEVADA DEPARTMENT OF TAXATION<br>ATTN COMMERCE TAX REMITTANCE<br>PO BOX 51180<br>LOS ANGELES CA 90051-5480 | 3.161-1 | 5/28/2026 | $60,033.59 | SUPPLIERS OR VENDORS |
| | | 3.161-2 | 5/29/2026 | $73,580.76 | SUPPLIERS OR VENDORS |
| | | 3.161-3 | 6/18/2026 | $53,307.34 | SUPPLIERS OR VENDORS |
| | | 3.161-4 | 7/20/2026 | $62,079.54 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$249,001.23** | |
| 3.162 | NEWBRUSH PROPERTIES LLC<br>10940 WILSHIRE BOULEVARD SUITE 1960<br>LOS ANGELES CA 90024 | 3.162-1 | 5/28/2026 | $8,479.50 | SUPPLIERS OR VENDORS |
| | | 3.162-2 | 6/29/2026 | $8,479.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,959.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.163 | NEWMARK & COMPANY REAL ESTATE LP<br>2601 OLIVE ST<br>FLR 16<br>DALLAS TX 75201 | 3.163-1 | 6/4/2026 | $50,000.00 | SUPPLIERS OR VENDORS |
| | | 3.163-2 | 6/18/2026 | $150,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$200,000.00** | |
| 3.164 | NNN PRIME 1 LLC<br>3700 BUFFALO SPEEDWAY, STE 750<br>HOUSTON TX 77046 | 3.164-1 | 5/28/2026 | $9,235.63 | SUPPLIERS OR VENDORS |
| | | 3.164-2 | 6/29/2026 | $9,235.63 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$18,471.26** | |
| 3.165 | NORTHEAST 423 380 PADS LP<br>211 N. STADIUM BLVD STE. 201<br>COLUMBIA MO 65203 | 3.165-1 | 5/28/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | 3.165-2 | 6/29/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,000.00** | |
| 3.166 | NWC FM1103/GREEN VALLEY RETAIL, LTD<br>200 CONCORD PLAZA DR., SUITE 860<br>SAN ANTONIO TX 78216 | 3.166-1 | 5/7/2026 | $155,665.10 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$155,665.10** | |
| 3.167 | OLLIMAC LAND & CATTLE LP<br>PO BOX 68<br>HICKMAN CA 95323 | 3.167-1 | 5/28/2026 | $12,565.92 | OTHER - LANDLORD |
| | | 3.167-2 | 6/29/2026 | $12,817.24 | OTHER - LANDLORD |
| | | | **Total** | **$25,383.16** | |
| 3.168 | OLO HELP CENTER<br>ADDRESS ON FILE | 3.168-1 | 5/12/2026 | $14,566.79 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-2 | 5/12/2026 | $1,861.05 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-3 | 5/12/2026 | $1,507.98 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-4 | 5/12/2026 | $1,491.92 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-5 | 5/12/2026 | $1,423.19 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-6 | 5/12/2026 | $1,312.89 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-7 | 5/12/2026 | $1,305.71 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-8 | 5/12/2026 | $1,181.04 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-9 | 5/12/2026 | $1,103.44 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-10 | 5/12/2026 | $1,086.67 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-11 | 5/12/2026 | $1,079.42 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-12 | 5/12/2026 | $1,053.96 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-13 | 5/12/2026 | $1,047.33 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-14 | 5/12/2026 | $996.40 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-15 | 5/12/2026 | $995.56 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-16 | 5/12/2026 | $982.05 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-17 | 5/12/2026 | $975.98 | OTHER - EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 3.168-18 | 5/12/2026 | $964.29 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-19 | 5/12/2026 | $942.09 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-20 | 5/12/2026 | $937.31 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-21 | 5/12/2026 | $935.98 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-22 | 5/12/2026 | $932.07 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-23 | 5/12/2026 | $918.57 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-24 | 5/12/2026 | $916.68 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-25 | 5/12/2026 | $913.67 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-26 | 5/12/2026 | $911.83 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-27 | 5/12/2026 | $911.26 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-28 | 5/12/2026 | $904.15 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-29 | 5/12/2026 | $901.46 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-30 | 5/12/2026 | $893.97 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-31 | 5/12/2026 | $892.55 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-32 | 5/12/2026 | $886.00 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-33 | 5/12/2026 | $872.72 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-34 | 5/12/2026 | $869.95 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-35 | 5/12/2026 | $861.15 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-36 | 5/12/2026 | $812.54 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-37 | 5/12/2026 | $808.55 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-38 | 5/12/2026 | $804.98 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-39 | 5/12/2026 | $768.06 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-40 | 5/12/2026 | $752.76 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-41 | 5/12/2026 | $743.02 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-42 | 5/12/2026 | $742.47 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-43 | 5/12/2026 | $738.84 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-44 | 5/12/2026 | $730.65 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-45 | 5/12/2026 | $729.91 | OTHER - EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 3.168-46 | 5/12/2026 | $694.35 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-47 | 5/12/2026 | $692.43 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-48 | 5/12/2026 | $683.35 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-49 | 5/12/2026 | $674.73 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-50 | 5/12/2026 | $672.85 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-51 | 5/12/2026 | $668.27 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-52 | 5/12/2026 | $666.97 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-53 | 5/12/2026 | $664.61 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-54 | 5/12/2026 | $659.02 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-55 | 5/12/2026 | $649.47 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-56 | 5/12/2026 | $639.52 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-57 | 5/12/2026 | $631.38 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-58 | 5/12/2026 | $630.11 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-59 | 5/12/2026 | $629.62 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-60 | 5/12/2026 | $628.14 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-61 | 5/12/2026 | $599.64 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-62 | 5/12/2026 | $589.86 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-63 | 5/12/2026 | $589.12 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-64 | 5/12/2026 | $567.85 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-65 | 5/12/2026 | $555.97 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-66 | 5/12/2026 | $546.75 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-67 | 5/12/2026 | $538.22 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-68 | 5/12/2026 | $517.53 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-69 | 5/12/2026 | $515.70 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-70 | 6/12/2026 | $1,272.45 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-71 | 6/12/2026 | $1,098.87 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-72 | 6/12/2026 | $973.68 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-73 | 6/12/2026 | $762.62 | OTHER - EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 3.168-74 | 6/12/2026 | $752.67 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-75 | 6/12/2026 | $735.59 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-76 | 6/12/2026 | $732.23 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-77 | 6/12/2026 | $701.83 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-78 | 6/12/2026 | $670.39 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-79 | 6/12/2026 | $630.97 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-80 | 6/12/2026 | $630.95 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-81 | 6/12/2026 | $609.16 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-82 | 6/12/2026 | $598.00 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-83 | 6/12/2026 | $528.11 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-84 | 6/12/2026 | $519.85 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-85 | 6/15/2026 | $14,566.69 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-86 | 6/15/2026 | $1,635.77 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-87 | 6/15/2026 | $1,518.25 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-88 | 6/15/2026 | $1,284.56 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-89 | 6/15/2026 | $1,249.94 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-90 | 6/15/2026 | $1,205.41 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-91 | 6/15/2026 | $1,041.44 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-92 | 6/15/2026 | $1,018.26 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-93 | 6/15/2026 | $1,010.69 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-94 | 6/15/2026 | $1,003.64 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-95 | 6/15/2026 | $954.49 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-96 | 6/15/2026 | $919.84 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-97 | 6/15/2026 | $910.63 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-98 | 6/15/2026 | $891.63 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-99 | 6/15/2026 | $865.17 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-100 | 6/15/2026 | $854.02 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-101 | 6/15/2026 | $853.65 | OTHER - EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 3.168-102 | 6/15/2026 | $846.61 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-103 | 6/15/2026 | $837.73 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-104 | 6/15/2026 | $833.66 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-105 | 6/15/2026 | $833.58 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-106 | 6/15/2026 | $814.16 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-107 | 6/15/2026 | $813.68 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-108 | 6/15/2026 | $810.71 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-109 | 6/15/2026 | $810.58 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-110 | 6/15/2026 | $792.25 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-111 | 6/15/2026 | $788.19 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-112 | 6/15/2026 | $754.29 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-113 | 6/15/2026 | $743.91 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-114 | 6/15/2026 | $735.54 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-115 | 6/15/2026 | $729.26 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-116 | 6/15/2026 | $721.47 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-117 | 6/15/2026 | $720.31 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-118 | 6/15/2026 | $716.49 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-119 | 6/15/2026 | $715.39 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-120 | 6/15/2026 | $706.49 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-121 | 6/15/2026 | $706.42 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-122 | 6/15/2026 | $693.89 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-123 | 6/15/2026 | $684.36 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-124 | 6/15/2026 | $646.06 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-125 | 6/15/2026 | $644.41 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-126 | 6/15/2026 | $640.93 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-127 | 6/15/2026 | $632.49 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-128 | 6/15/2026 | $631.64 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-129 | 6/15/2026 | $627.35 | OTHER - EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 3.168-130 | 6/15/2026 | $617.18 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-131 | 6/15/2026 | $604.61 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-132 | 6/15/2026 | $595.25 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-133 | 6/15/2026 | $592.68 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-134 | 6/15/2026 | $573.76 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-135 | 6/15/2026 | $557.30 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-136 | 6/15/2026 | $544.78 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-137 | 6/15/2026 | $487.24 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-138 | 6/15/2026 | $463.00 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-139 | 7/14/2026 | $14,568.23 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-140 | 7/14/2026 | $1,585.60 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-141 | 7/14/2026 | $1,423.14 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-142 | 7/14/2026 | $1,248.66 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-143 | 7/14/2026 | $1,208.73 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-144 | 7/14/2026 | $1,160.77 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-145 | 7/14/2026 | $1,138.97 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-146 | 7/14/2026 | $1,109.45 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-147 | 7/14/2026 | $1,089.13 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-148 | 7/14/2026 | $973.84 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-149 | 7/14/2026 | $958.62 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-150 | 7/14/2026 | $915.50 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-151 | 7/14/2026 | $898.00 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-152 | 7/14/2026 | $892.74 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-153 | 7/14/2026 | $891.37 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-154 | 7/14/2026 | $847.55 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-155 | 7/14/2026 | $840.69 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-156 | 7/14/2026 | $838.89 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-157 | 7/14/2026 | $805.01 | OTHER - EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 3.168-158 | 7/14/2026 | $802.34 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-159 | 7/14/2026 | $771.64 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-160 | 7/14/2026 | $768.39 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-161 | 7/14/2026 | $765.02 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-162 | 7/14/2026 | $747.04 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-163 | 7/14/2026 | $743.34 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-164 | 7/14/2026 | $742.94 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-165 | 7/14/2026 | $737.56 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-166 | 7/14/2026 | $735.36 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-167 | 7/14/2026 | $731.66 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-168 | 7/14/2026 | $729.20 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-169 | 7/14/2026 | $721.99 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-170 | 7/14/2026 | $707.47 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-171 | 7/14/2026 | $703.32 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-172 | 7/14/2026 | $701.27 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-173 | 7/14/2026 | $700.24 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-174 | 7/14/2026 | $698.24 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-175 | 7/14/2026 | $694.53 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-176 | 7/14/2026 | $688.03 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-177 | 7/14/2026 | $679.20 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-178 | 7/14/2026 | $644.23 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-179 | 7/14/2026 | $632.13 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-180 | 7/14/2026 | $628.21 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-181 | 7/14/2026 | $624.31 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-182 | 7/14/2026 | $619.91 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-183 | 7/14/2026 | $616.50 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-184 | 7/14/2026 | $610.40 | OTHER - EXPENSE REIMBURSEMENT |
| 3.168-185 | 7/14/2026 | $595.14 | OTHER - EXPENSE REIMBURSEMENT |

| | | | | | |
|---|---|---|---|---|---|
| | | 3.168-186 | 7/14/2026 | $589.64 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-187 | 7/14/2026 | $589.17 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-188 | 7/14/2026 | $579.85 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-189 | 7/14/2026 | $561.82 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-190 | 7/14/2026 | $559.78 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-191 | 7/14/2026 | $556.17 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-192 | 7/14/2026 | $548.15 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-193 | 7/14/2026 | $542.42 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-194 | 7/14/2026 | $538.20 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-195 | 7/14/2026 | $533.01 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-196 | 7/14/2026 | $527.44 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-197 | 7/14/2026 | $517.80 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-198 | 7/14/2026 | $493.58 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-199 | 7/14/2026 | $476.15 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-200 | 7/14/2026 | $465.26 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-201 | 7/14/2026 | $449.22 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-202 | 7/14/2026 | $442.32 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-203 | 7/14/2026 | $426.45 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-204 | 7/14/2026 | $417.90 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-205 | 7/14/2026 | $414.74 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-206 | 7/14/2026 | $410.13 | OTHER - EXPENSE REIMBURSEMENT |
| | | 3.168-207 | 7/14/2026 | $325.75 | OTHER - EXPENSE REIMBURSEMENT |
| | | | **Total** | **$205,442.87** | |
| 3.169 | ONESOURCE VIRTUAL, INC<br>9001 CYPRUSS WATERS BLVD<br>DALLAS TX 75019 | 3.169-1 | 5/6/2026 | $102.61 | SERVICES |
| | | 3.169-2 | 5/7/2026 | $4,989.25 | SERVICES |
| | | 3.169-3 | 5/7/2026 | $1,787.88 | SERVICES |
| | | 3.169-4 | 5/8/2026 | $2,059.29 | SERVICES |
| | | 3.169-5 | 5/11/2026 | $507.52 | SERVICES |
| | | 3.169-6 | 5/13/2026 | $1,184,170.66 | SERVICES |
| | | 3.169-7 | 5/13/2026 | $348,396.93 | SERVICES |
| | | 3.169-8 | 5/13/2026 | $3,165.75 | SERVICES |

| | | | | | |
|---|---|---|---|---|---|
| | | 3.169-9 | 5/13/2026 | $352.20 | SERVICES |
| | | 3.169-10 | 5/14/2026 | $1,218.76 | SERVICES |
| | | 3.169-11 | 5/19/2026 | $78.97 | SERVICES |
| | | 3.169-12 | 5/20/2026 | $17.15 | SERVICES |
| | | 3.169-13 | 5/26/2026 | $801.93 | SERVICES |
| | | 3.169-14 | 5/27/2026 | $1,219,398.90 | SERVICES |
| | | 3.169-15 | 5/27/2026 | $361,158.85 | SERVICES |
| | | 3.169-16 | 5/27/2026 | $360.70 | SERVICES |
| | | 3.169-17 | 6/1/2026 | $1,166.16 | SERVICES |
| | | 3.169-18 | 6/2/2026 | $80.24 | SERVICES |
| | | 3.169-19 | 6/3/2026 | $624.79 | SERVICES |
| | | 3.169-20 | 6/3/2026 | $221.07 | SERVICES |
| | | 3.169-21 | 6/4/2026 | $52.56 | SERVICES |
| | | 3.169-22 | 6/10/2026 | $1,160,255.73 | SERVICES |
| | | 3.169-23 | 6/10/2026 | $334,098.91 | SERVICES |
| | | 3.169-24 | 6/10/2026 | $375.11 | SERVICES |
| | | 3.169-25 | 6/12/2026 | $249.42 | SERVICES |
| | | 3.169-26 | 6/15/2026 | $2,954.17 | SERVICES |
| | | 3.169-27 | 6/15/2026 | $52.77 | SERVICES |
| | | 3.169-28 | 6/16/2026 | $205.85 | SERVICES |
| | | 3.169-29 | 6/23/2026 | $1,336.84 | SERVICES |
| | | 3.169-30 | 6/24/2026 | $1,121,465.05 | SERVICES |
| | | 3.169-31 | 6/24/2026 | $321,405.70 | SERVICES |
| | | 3.169-32 | 6/24/2026 | $364.09 | SERVICES |
| | | 3.169-33 | 6/29/2026 | $379.16 | SERVICES |
| | | 3.169-34 | 7/1/2026 | $459.17 | SERVICES |
| | | 3.169-35 | 7/8/2026 | $1,062,240.32 | SERVICES |
| | | 3.169-36 | 7/8/2026 | $303,432.37 | SERVICES |
| | | 3.169-37 | 7/8/2026 | $357.27 | SERVICES |
| | | 3.169-38 | 7/15/2026 | $1,284.39 | SERVICES |
| | | 3.169-39 | 7/20/2026 | $130.48 | SERVICES |
| | | 3.169-40 | 7/20/2026 | $24.89 | SERVICES |
| | | 3.169-41 | 7/22/2026 | $1,065,624.85 | SERVICES |
| | | 3.169-42 | 7/22/2026 | $303,708.69 | SERVICES |
| | | 3.169-43 | 7/22/2026 | $330.77 | SERVICES |
| | | 3.169-44 | 7/28/2026 | $787.47 | SERVICES |
| | | 3.169-45 | 7/29/2026 | $189.92 | SERVICES |
| | | 3.169-46 | 8/3/2026 | $291,848.70 | SERVICES |
| | | 3.169-47 | 8/3/2026 | $229.72 | SERVICES |
| | | | **Total** | **$9,104,503.98** | |
| 3.170 | PARKER DANNEBERG<br>2833 S COLORADO BLVD<br>DENVER CO 80222 | 3.170-1 | 5/28/2026 | $6,537.45 | OTHER - LANDLORD |
| | | 3.170-2 | 6/29/2026 | $6,537.45 | OTHER - LANDLORD |
| | | | **Total** | **$13,074.90** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.171 | PARKWAY C&A, LP<br>1000 CIVIC CIRCLE<br>LEWISVILLE TX 75067 | 3.171-1 | 5/28/2026 | $303,008.85 | SUPPLIERS OR VENDORS |
| | | 3.171-2 | 6/25/2026 | $61,258.10 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$364,266.95** | |
| 3.172 | PAS INVESTMENT GROUP LLC<br>1101 E. WARNER ROAD #105<br>TEMPE AZ 85284 | 3.172-1 | 5/28/2026 | $8,154.17 | OTHER - LANDLORD |
| | | 3.172-2 | 6/29/2026 | $8,154.17 | OTHER - LANDLORD |
| | | | **Total** | **$16,308.34** | |
| 3.173 | PATRICK H BITTER SR.<br>ADDRESS ON FILE | 3.173-1 | 5/28/2026 | $15,855.18 | OTHER - LANDLORD |
| | | 3.173-2 | 6/29/2026 | $15,855.18 | OTHER - LANDLORD |
| | | | **Total** | **$31,710.36** | |
| 3.174 | PAUL DAVIS ENTERPRISES LLLP<br>5110 N. 40TH ST., STE 220<br>PHOENIX AZ 85018 | 3.174-1 | 5/28/2026 | $9,930.49 | SERVICES |
| | | 3.174-2 | 6/29/2026 | $9,971.80 | SERVICES |
| | | | **Total** | **$19,902.29** | |
| 3.175 | PEAK DATA SOLUTIONS LLC<br>1513 BROOK LN<br>CELINA TX 75009 | 3.175-1 | 5/14/2026 | $25,000.00 | SUPPLIERS OR VENDORS |
| | | 3.175-2 | 6/23/2026 | $25,000.00 | SUPPLIERS OR VENDORS |
| | | 3.175-3 | 7/16/2026 | $25,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$75,000.00** | |
| 3.176 | PENSKE TRUCK<br>2675 MORGANTOWN RD, PO BOX 1321<br>READING PA 19603 | 3.176-1 | 5/15/2026 | $13,424.00 | SUPPLIERS OR VENDORS |
| | | 3.176-2 | 6/9/2026 | $690.28 | SUPPLIERS OR VENDORS |
| | | 3.176-3 | 6/15/2026 | $14,302.51 | SUPPLIERS OR VENDORS |
| | | 3.176-4 | 6/17/2026 | $228.36 | SUPPLIERS OR VENDORS |
| | | 3.176-5 | 6/23/2026 | $96.29 | SUPPLIERS OR VENDORS |
| | | 3.176-6 | 7/16/2026 | $13,389.94 | SUPPLIERS OR VENDORS |
| | | 3.176-7 | 7/28/2026 | $197.49 | SUPPLIERS OR VENDORS |
| | | 3.176-8 | 8/4/2026 | $251.58 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$42,580.45** | |
| 3.177 | PERFORMANCE FOOD GROUP INC<br>455 SOUTH 75TH AVENUE<br>PHOENIX AZ 85043 | 3.177-1 | 5/7/2026 | $1,089,981.33 | SUPPLIERS OR VENDORS |
| | | 3.177-2 | 5/14/2026 | $1,163,899.33 | SUPPLIERS OR VENDORS |
| | | 3.177-3 | 5/21/2026 | $1,155,349.19 | SUPPLIERS OR VENDORS |
| | | 3.177-4 | 5/28/2026 | $1,039,021.32 | SUPPLIERS OR VENDORS |
| | | 3.177-5 | 6/4/2026 | $1,119,748.13 | SUPPLIERS OR VENDORS |
| | | 3.177-6 | 6/11/2026 | $1,032,311.37 | SUPPLIERS OR VENDORS |
| | | 3.177-7 | 6/18/2026 | $1,021,394.88 | SUPPLIERS OR VENDORS |
| | | 3.177-8 | 6/25/2026 | $969,564.88 | SUPPLIERS OR VENDORS |
| | | 3.177-9 | 7/2/2026 | $1,023,173.17 | SUPPLIERS OR VENDORS |
| | | 3.177-10 | 7/9/2026 | $934,354.96 | SUPPLIERS OR VENDORS |
| | | 3.177-11 | 7/16/2026 | $993,884.52 | SUPPLIERS OR VENDORS |
| | | 3.177-12 | 7/23/2026 | $968,025.33 | SUPPLIERS OR VENDORS |
| | | 3.177-13 | 7/30/2026 | $933,489.17 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$13,444,197.58** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.178 | PHILIP KOUROS TRUSTEE DBA<br>C/O BRICO COMMERCIAL MGMT. SERV.<br>1307 W SIXTH STREET<br>STE 224<br>CORONA CA 92882 | 3.178-1 | 5/28/2026 | $5,758.33 | SUPPLIERS OR VENDORS |
| | | 3.178-2 | 6/29/2026 | $5,758.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$11,516.66** | |
| 3.179 | PHILLIP B. ZIEGLER<br>3570 S. RIVER PARKWAY<br>UNIT 1413<br>PORTLAND OR 97239 | 3.179-1 | 5/28/2026 | $4,718.08 | SUPPLIERS OR VENDORS |
| | | 3.179-2 | 6/29/2026 | $4,718.08 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$9,436.16** | |
| 3.180 | PHOENIX BUSINESS CONSULTING<br>6021 MIDNIGHT PASS RD UNIT 3<br>SARASOTA FL 34242 | 3.180-1 | 5/7/2026 | $15,198.20 | SUPPLIERS OR VENDORS |
| | | 3.180-2 | 7/2/2026 | $15,198.20 | SUPPLIERS OR VENDORS |
| | | 3.180-3 | 7/30/2026 | $15,198.20 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$45,594.60** | |
| 3.181 | PORTIER, LLC<br>1725 3RD STREET<br>SAN FRANCISCO CA 94158 | 3.181-1 | 5/28/2026 | $26,785.32 | SUPPLIERS OR VENDORS |
| | | 3.181-2 | 7/2/2026 | $25,348.11 | SUPPLIERS OR VENDORS |
| | | 3.181-3 | 7/30/2026 | $26,383.38 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$78,516.81** | |
| 3.182 | POTRANCO REID RANCH SOUTH RETAIL, LTD.<br>200 CONCORD PLAZA, SUITE 860<br>SAN ANTONIO TX 78216 | 3.182-1 | 5/7/2026 | $155,641.29 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$155,641.29** | |
| 3.183 | PRECISION FOOD EQUIPMENT LLC<br>15615 E APPLEBY RD.<br>GILBERT AZ 85298 | 3.183-1 | 5/6/2026 | $12,474.31 | SUPPLIERS OR VENDORS |
| | | 3.183-2 | 5/21/2026 | $5,542.49 | SUPPLIERS OR VENDORS |
| | | 3.183-3 | 5/28/2026 | $5,298.91 | SUPPLIERS OR VENDORS |
| | | 3.183-4 | 6/17/2026 | $10,913.72 | SUPPLIERS OR VENDORS |
| | | 3.183-5 | 7/2/2026 | $9,721.09 | SUPPLIERS OR VENDORS |
| | | 3.183-6 | 7/23/2026 | $17,404.08 | SUPPLIERS OR VENDORS |
| | | 3.183-7 | 7/30/2026 | $5,403.60 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$66,758.20** | |
| 3.184 | PREFIX MAINTENANCE, INC.<br>580 FIFTH AVE STE 820<br>NEW YORK NY 10036 | 3.184-1 | 5/7/2026 | $3,496.19 | SUPPLIERS OR VENDORS |
| | | 3.184-2 | 5/14/2026 | $1,054.34 | SUPPLIERS OR VENDORS |
| | | 3.184-3 | 5/21/2026 | $424.65 | SUPPLIERS OR VENDORS |
| | | 3.184-4 | 5/22/2026 | $4,191.64 | SUPPLIERS OR VENDORS |
| | | 3.184-5 | 5/28/2026 | $811.32 | SUPPLIERS OR VENDORS |
| | | 3.184-6 | 6/4/2026 | $1,995.70 | SUPPLIERS OR VENDORS |
| | | 3.184-7 | 6/11/2026 | $7,176.73 | SUPPLIERS OR VENDORS |
| | | 3.184-8 | 6/18/2026 | $5,277.43 | SUPPLIERS OR VENDORS |
| | | 3.184-9 | 6/25/2026 | $9,977.39 | SUPPLIERS OR VENDORS |
| | | 3.184-10 | 7/9/2026 | $2,235.18 | SUPPLIERS OR VENDORS |
| | | 3.184-11 | 7/16/2026 | $2,351.93 | SUPPLIERS OR VENDORS |
| | | 3.184-12 | 7/23/2026 | $5,740.52 | SUPPLIERS OR VENDORS |
| | | 3.184-13 | 7/30/2026 | $3,892.85 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$48,625.87** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.185 | PRINCIPAL LIFE INSURANCE COMPANY<br>711 HIGH STREET<br>DES MOINES IA 50392 | 3.185-1 | 5/7/2026 | $2,517.10 | SERVICES |
| | | 3.185-2 | 6/3/2026 | $2,839.14 | SERVICES |
| | | 3.185-3 | 7/9/2026 | $2,823.34 | SERVICES |
| | | 3.185-4 | 7/31/2026 | $2,927.38 | SERVICES |
| | | | **Total** | **$11,106.96** | |
| 3.186 | PRODUCE ALLIANCE, LLC<br>2275 HALF DAY ROAD SUITE 337<br>BANNOCKBURN IL 60015 | 3.186-1 | 6/1/2026 | $17,383.84 | SUPPLIERS OR VENDORS |
| | | 3.186-2 | 6/4/2026 | $12,828.92 | SUPPLIERS OR VENDORS |
| | | 3.186-3 | 6/11/2026 | $28,493.76 | SUPPLIERS OR VENDORS |
| | | 3.186-4 | 6/18/2026 | $597.26 | SUPPLIERS OR VENDORS |
| | | 3.186-5 | 7/2/2026 | $2,039.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$61,343.28** | |
| 3.187 | PROSPER YOUNGER LLC<br>14643 DALLAS PARKWAY SUITE 950, LB 58<br>DALLAS TX 75254 | 3.187-1 | 5/28/2026 | $9,411.67 | OTHER - LANDLORD |
| | | 3.187-2 | 6/29/2026 | $9,411.67 | OTHER - LANDLORD |
| | | | **Total** | **$18,823.34** | |
| 3.188 | PSF LLC<br>3300 CHIMNEY ROCK RD., STE 301<br>HOUSTON TX 77056 | 3.188-1 | 5/28/2026 | $15,916.67 | SUPPLIERS OR VENDORS |
| | | 3.188-2 | 6/29/2026 | $15,916.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$31,833.34** | |
| 3.189 | PYTHAGORAS INVESTMENTS INC<br>C/O KAUFMAN<br>3310 MARY ST., STE 501<br>MIAMI FL 33133 | 3.189-1 | 5/28/2026 | $12,500.00 | SUPPLIERS OR VENDORS |
| | | 3.189-2 | 6/29/2026 | $12,500.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$25,000.00** | |
| 3.190 | QUATRO TAX, LLC<br>3909 HULEN ST<br>STE 100<br>FORT WORTH TX 76107 | 3.190-1 | 5/7/2026 | $12,075.00 | SUPPLIERS OR VENDORS |
| | | 3.190-2 | 6/25/2026 | $503.13 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$12,578.13** | |
| 3.191 | QUEEN CREEK AZ LLC<br>37622 MEADOWWOOD GREEN<br>MAGNOLIA TX 77355 | 3.191-1 | 5/28/2026 | $13,132.06 | SUPPLIERS OR VENDORS |
| | | 3.191-2 | 6/29/2026 | $13,132.06 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$26,264.12** | |
| 3.192 | RENTOKIL NORTH AMERICA<br>1125 BERKSHIRE BLVD<br>STE 150<br>WYOMISSING PA 19610 | 3.192-1 | 5/7/2026 | $8,961.06 | SUPPLIERS OR VENDORS |
| | | 3.192-2 | 7/2/2026 | $12,620.00 | SUPPLIERS OR VENDORS |
| | | 3.192-3 | 7/30/2026 | $9,925.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$31,506.06** | |
| 3.193 | REVOCABLE LIVING TRUST AGREEMENT DATED MARCH 28, 1973 BY ESTHER LOUISE DARROW<br>ADDRESS ON FILE | 3.193-1 | 5/28/2026 | $5,312.50 | SUPPLIERS OR VENDORS |
| | | 3.193-2 | 6/29/2026 | $5,312.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$10,625.00** | |
| 3.194 | RICHARD J FROEHLICH, AS TRUSTEE OF THE FROEHLICH LIVING TRUST DATED AUGUST 5, 1991<br>ADDRESS ON FILE | 3.194-1 | 5/28/2026 | $9,909.16 | SUPPLIERS OR VENDORS |
| | | 3.194-2 | 6/29/2026 | $9,909.16 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,818.32** | |
| 3.195 | RICHARD J. QUARESMA<br>ADDRESS ON FILE | 3.195-1 | 5/28/2026 | $12,708.33 | OTHER - LANDLORD |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.195-2 | 6/29/2026 | $12,708.33 | OTHER - LANDLORD |
| | | | **Total** | **$25,416.66** | |
| 3.196 | RITA SALAD LLC<br>2102 N COUNTRY CLUB RD. #7<br>TUCSON AZ 85716 | 3.196-1 | 5/28/2026 | $8,046.10 | OTHER - LANDLORD |
| | | 3.196-2 | 6/29/2026 | $8,046.10 | OTHER - LANDLORD |
| | | | **Total** | **$16,092.20** | |
| 3.197 | RJ VENTURES – INDIO, LLC<br>10990 WILSHIRE BLVD. SUITE 1000<br>LOS ANGELES CA 90024 | 3.197-1 | 5/28/2026 | $10,000.00 | OTHER - LANDLORD |
| | | 3.197-2 | 6/29/2026 | $10,000.00 | OTHER - LANDLORD |
| | | | **Total** | **$20,000.00** | |
| 3.198 | ROBERT MORELLI<br>ADDRESS ON FILE | 3.198-1 | 5/28/2026 | $9,062.79 | OTHER - LANDLORD |
| | | 3.198-2 | 6/29/2026 | $9,062.79 | OTHER - LANDLORD |
| | | | **Total** | **$18,125.58** | |
| 3.199 | ROBERT W. LAIRD<br>ADDRESS ON FILE | 3.199-1 | 5/28/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | 3.199-2 | 6/29/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,666.66** | |
| 3.200 | RODDIMEYER III LLC<br>7123 E. BLUEBIRD LANE<br>PARADISE VALLEY AZ 85253 | 3.200-1 | 5/28/2026 | $7,437.50 | SUPPLIERS OR VENDORS |
| | | 3.200-2 | 6/29/2026 | $7,437.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,875.00** | |
| 3.201 | RS ROCKWELL RE, LLC<br>15110 DALLAS PKWY<br>STE 140<br>DALLAS TX 75248 | 3.201-1 | 5/28/2026 | $7,083.33 | SUPPLIERS OR VENDORS |
| | | 3.201-2 | 6/11/2026 | $13,149.40 | SUPPLIERS OR VENDORS |
| | | 3.201-3 | 6/29/2026 | $7,083.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$27,316.06** | |
| 3.202 | RWS2 LLC<br>5365 S. LAVENDER CIR.<br>GOLD CANYON AZ 85118 | 3.202-1 | 5/28/2026 | $9,021.25 | OTHER - LANDLORD |
| | | 3.202-2 | 6/29/2026 | $9,021.25 | OTHER - LANDLORD |
| | | | **Total** | **$18,042.50** | |
| 3.203 | SAHARA 3D LLC<br>468 N. CAMDEN DRIVE SUITE 300<br>BEVERLY HILLS CA 90210 | 3.203-1 | 5/28/2026 | $16,795.41 | SUPPLIERS OR VENDORS |
| | | 3.203-2 | 6/29/2026 | $16,795.41 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$33,590.82** | |
| 3.204 | SAND HILL VENTURE LLC<br>8708 SPANISH RIDGE AVENUE<br>SUITE 110<br>LAS VEGAS NV 89148 | 3.204-1 | 5/28/2026 | $10,949.73 | SUPPLIERS OR VENDORS |
| | | 3.204-2 | 6/29/2026 | $10,071.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$21,021.06** | |
| 3.205 | SANTHI MATSYA LLC<br>8561 OLD STONEFIELD CHASE<br>SAN DIEGO CA 92127 | 3.205-1 | 5/28/2026 | $7,291.67 | SUPPLIERS OR VENDORS |
| | | 3.205-2 | 6/29/2026 | $7,291.67 | SUPPLIERS OR VENDORS |
| | | 3.205-3 | 7/31/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$22,083.34** | |
| 3.206 | SCOTT E. CHESTNUT<br>ADDRESS ON FILE | 3.206-1 | 5/28/2026 | $11,250.00 | SUPPLIERS OR VENDORS |
| | | 3.206-2 | 6/29/2026 | $11,250.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$22,500.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.207 | SEC 1464 BELLAIRE LLC<br>4900 WOODWAY DRIVE SUITE 1125<br>HOUSTON TX 77056 | 3.207-1 | 5/28/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | 3.207-2 | 6/29/2026 | $7,916.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,833.34** | |
| 3.208 | SEPMAR, LLC<br>7408 E. CAMELBACK RD.<br>SCOTTSDALE AZ 85251 | 3.208-1 | 5/28/2026 | $7,808.75 | OTHER - LANDLORD |
| | | 3.208-2 | 6/29/2026 | $7,808.75 | OTHER - LANDLORD |
| | | | **Total** | **$15,617.50** | |
| 3.209 | SERVICE MANAGEMENT GROUP, LLC<br>770 MARKET ST<br>FARMINGTON MO 63640 | 3.209-1 | 5/21/2026 | $22,825.90 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$22,825.90** | |
| 3.210 | SERVICECHANNEL.COM, INC.<br>30 PATEWOOD DR BUILDING 2 SUITE 350<br>GREENVILLE SC 29615 | 3.210-1 | 5/7/2026 | $10,182.47 | SUPPLIERS OR VENDORS |
| | | 3.210-2 | 6/4/2026 | $10,182.47 | SUPPLIERS OR VENDORS |
| | | 3.210-3 | 7/2/2026 | $10,182.47 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$30,547.41** | |
| 3.211 | SHI INTERNATIONAL CORP<br>290 DAVIDSON AVENUE<br>SOMERSET NJ 08873 | 3.211-1 | 5/7/2026 | $415.32 | SUPPLIERS OR VENDORS |
| | | 3.211-2 | 5/14/2026 | $17,354.85 | SUPPLIERS OR VENDORS |
| | | 3.211-3 | 7/16/2026 | $460.98 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$18,231.15** | |
| 3.212 | SILVER STATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 3.212-1 | 5/14/2026 | $522.37 | SUPPLIERS OR VENDORS |
| | | 3.212-2 | 5/21/2026 | $170.00 | SUPPLIERS OR VENDORS |
| | | 3.212-3 | 6/4/2026 | $629.14 | SUPPLIERS OR VENDORS |
| | | 3.212-4 | 6/11/2026 | $2,606.23 | SUPPLIERS OR VENDORS |
| | | 3.212-5 | 6/18/2026 | $2,130.45 | SUPPLIERS OR VENDORS |
| | | 3.212-6 | 6/25/2026 | $886.46 | SUPPLIERS OR VENDORS |
| | | 3.212-7 | 7/9/2026 | $3,117.06 | SUPPLIERS OR VENDORS |
| | | 3.212-8 | 7/16/2026 | $830.00 | SUPPLIERS OR VENDORS |
| | | 3.212-9 | 7/23/2026 | $2,040.00 | SUPPLIERS OR VENDORS |
| | | 3.212-10 | 7/30/2026 | $4,932.50 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,864.21** | |
| 3.213 | SINGEL PROPERTY ONE LLC<br>1528 TEAGUE AVE<br>CLOVIS CA 93619 | 3.213-1 | 5/28/2026 | $8,333.33 | OTHER - LANDLORD |
| | | 3.213-2 | 6/29/2026 | $8,333.33 | OTHER - LANDLORD |
| | | | **Total** | **$16,666.66** | |
| 3.214 | SON AND SUN PROPERTIES LLC<br>23501 PARK SORRENTO SUITE 102<br>CALABASAS CA 91302 | 3.214-1 | 5/28/2026 | $9,066.72 | OTHER - LANDLORD |
| | | 3.214-2 | 6/29/2026 | $9,248.05 | OTHER - LANDLORD |
| | | | **Total** | **$18,314.77** | |
| 3.215 | SPACEDOG LLC<br>11 S. 12TH STREET #4120<br>PHOENIX AZ 85014 | 3.215-1 | 5/28/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | 3.215-2 | 6/29/2026 | $8,333.33 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,666.66** | |
| 3.216 | SPECTRUM<br>12405 POWERSCOURT DRIVE<br>ST LOUIS MO 63131 | 3.216-1 | 5/8/2026 | $2,310.12 | SUPPLIERS OR VENDORS |
| | | 3.216-2 | 5/11/2026 | $900.14 | SUPPLIERS OR VENDORS |
| | | 3.216-3 | 5/21/2026 | $152.89 | SUPPLIERS OR VENDORS |
| | | 3.216-4 | 5/22/2026 | $1,438.12 | SUPPLIERS OR VENDORS |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.216-5 | 6/9/2026 | $2,310.12 | SUPPLIERS OR VENDORS |
| | | 3.216-6 | 6/9/2026 | $900.06 | SUPPLIERS OR VENDORS |
| | | 3.216-7 | 6/22/2026 | $1,448.19 | SUPPLIERS OR VENDORS |
| | | 3.216-8 | 6/22/2026 | $152.89 | SUPPLIERS OR VENDORS |
| | | 3.216-9 | 7/8/2026 | $2,310.12 | SUPPLIERS OR VENDORS |
| | | 3.216-10 | 7/9/2026 | $910.13 | SUPPLIERS OR VENDORS |
| | | 3.216-11 | 7/21/2026 | $153.02 | SUPPLIERS OR VENDORS |
| | | 3.216-12 | 7/22/2026 | $1,448.32 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,434.12** | |
| 3.217 | SPEEDWAY PANTANO SQUARE LLC<br>6298 E. GRANT ROAD STE 100<br>TUCSON AZ 85712 | 3.217-1 | 5/28/2026 | $6,014.16 | SUPPLIERS OR VENDORS |
| | | 3.217-2 | 6/29/2026 | $9,243.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,257.16** | |
| 3.218 | SPM COMMUNICATIONS, INC.<br>2332 IRVING BOULEVARD STE 110<br>DALLAS TX 75207 | 3.218-1 | 5/14/2026 | $1,912.50 | SUPPLIERS OR VENDORS |
| | | 3.218-2 | 5/21/2026 | $973.48 | SUPPLIERS OR VENDORS |
| | | 3.218-3 | 5/28/2026 | $10,365.00 | SUPPLIERS OR VENDORS |
| | | 3.218-4 | 7/2/2026 | $10,365.00 | SUPPLIERS OR VENDORS |
| | | 3.218-5 | 7/30/2026 | $10,365.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$33,980.98** | |
| 3.219 | SPRINGWISE FACILITY MANAGEMENT<br>1822 SOUTH BEND AVE<br>SOUTH BEND IN 46637 | 3.219-1 | 5/7/2026 | $7,644.83 | SUPPLIERS OR VENDORS |
| | | 3.219-2 | 6/4/2026 | $7,351.47 | SUPPLIERS OR VENDORS |
| | | 3.219-3 | 7/16/2026 | $7,351.47 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$22,347.77** | |
| 3.220 | SRIKARVICHU OK LLC<br>11360 E 96TH N<br>OWASSO OK 74055 | 3.220-1 | 5/28/2026 | $6,250.00 | OTHER - LANDLORD |
| | | 3.220-2 | 6/4/2026 | $828.10 | OTHER - LANDLORD |
| | | 3.220-3 | 6/29/2026 | $6,250.00 | OTHER - LANDLORD |
| | | | **Total** | **$13,328.10** | |
| 3.221 | STEVE J. NAMES<br>ADDRESS ON FILE | 3.221-1 | 5/28/2026 | $12,707.64 | OTHER - LANDLORD |
| | | 3.221-2 | 6/29/2026 | $12,707.64 | OTHER - LANDLORD |
| | | | **Total** | **$25,415.28** | |
| 3.222 | SUNRISE SAN, LLC<br>286 CAPTAIN HM SHREVE BLVD<br>SHREVEPORT LA 71115 | 3.222-1 | 5/28/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | 3.222-2 | 6/29/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,000.00** | |
| 3.223 | SURENCY<br>1619 N WATERFRONT PKWY<br>WICHITA KS 67206 | 3.223-1 | 5/8/2026 | $50.89 | SERVICES |
| | | 3.223-2 | 5/15/2026 | $1,783.93 | SERVICES |
| | | 3.223-3 | 5/18/2026 | $3,177.31 | SERVICES |
| | | 3.223-4 | 5/18/2026 | $992.95 | SERVICES |
| | | 3.223-5 | 5/19/2026 | $112.04 | SERVICES |
| | | 3.223-6 | 5/20/2026 | $1,330.52 | SERVICES |
| | | 3.223-7 | 5/21/2026 | $399.00 | SERVICES |
| | | 3.223-8 | 5/22/2026 | $200.15 | SERVICES |
| | | 3.223-9 | 5/26/2026 | $400.00 | SERVICES |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.223-10 | 5/27/2026 | $20.92 | SERVICES |
| | | 3.223-11 | 5/28/2026 | $80.00 | SERVICES |
| | | 3.223-12 | 5/29/2026 | $250.78 | SERVICES |
| | | 3.223-13 | 6/1/2026 | $3,172.31 | SERVICES |
| | | 3.223-14 | 6/1/2026 | $415.00 | SERVICES |
| | | 3.223-15 | 6/3/2026 | $78.81 | SERVICES |
| | | 3.223-16 | 6/9/2026 | $290.00 | SERVICES |
| | | 3.223-17 | 6/15/2026 | $3,028.08 | SERVICES |
| | | 3.223-18 | 6/17/2026 | $1,373.49 | SERVICES |
| | | 3.223-19 | 6/18/2026 | $232.04 | SERVICES |
| | | 3.223-20 | 6/24/2026 | $400.00 | SERVICES |
| | | 3.223-21 | 6/26/2026 | $70.68 | SERVICES |
| | | 3.223-22 | 6/29/2026 | $3,003.08 | SERVICES |
| | | 3.223-23 | 7/7/2026 | $1,153.84 | SERVICES |
| | | 3.223-24 | 7/10/2026 | $666.89 | SERVICES |
| | | 3.223-25 | 7/13/2026 | $2,938.08 | SERVICES |
| | | 3.223-26 | 7/13/2026 | $539.56 | SERVICES |
| | | 3.223-27 | 7/14/2026 | $275.87 | SERVICES |
| | | 3.223-28 | 7/16/2026 | $400.00 | SERVICES |
| | | 3.223-29 | 7/22/2026 | $400.00 | SERVICES |
| | | 3.223-30 | 7/23/2026 | $183.77 | SERVICES |
| | | 3.223-31 | 7/24/2026 | $420.01 | SERVICES |
| | | 3.223-32 | 7/27/2026 | $2,938.08 | SERVICES |
| | | 3.223-33 | 7/29/2026 | $1,090.76 | SERVICES |
| | | 3.223-34 | 7/30/2026 | $2,812.44 | SERVICES |
| | | | **Total** | **$34,681.28** | |
| 3.224 | TDN PROPERTIES LLC<br>14600 GOLDEN WEST STREET<br>SUITE 210<br>WESTMINSTER CA 92683 | 3.224-1 | 5/28/2026 | $8,185.84 | SUPPLIERS OR VENDORS |
| | | 3.224-2 | 6/29/2026 | $8,185.84 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,371.68** | |
| 3.225 | THE ARTINIAN FAMILY TRUST<br>DTD 02/10/2009<br>28810 WAGON RD<br>AGOURA HILLS CA 91301 | 3.225-1 | 5/28/2026 | $6,904.54 | OTHER - LANDLORD |
| | | 3.225-2 | 6/29/2026 | $6,904.54 | OTHER - LANDLORD |
| | | | **Total** | **$13,809.08** | |
| 3.226 | THE ELI VIGDERSON TRUST<br>DATED NOVEMBER 13, 2012<br>1961 MYRA AVENUE<br>LOS ANGELES CA 90027 | 3.226-1 | 5/28/2026 | $9,684.38 | SUPPLIERS OR VENDORS |
| | | 3.226-2 | 6/29/2026 | $9,684.38 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$19,368.76** | |
| 3.227 | THE JCJL TRUST<br>8 IZMIR PLACE<br>SACRAMENTO CA 95834 | 3.227-1 | 5/28/2026 | $6,250.00 | SUPPLIERS OR VENDORS |
| | | 3.227-2 | 6/29/2026 | $6,250.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$12,500.00** | |
| 3.228 | THE LOOMIS CORPORATION<br>17120 DALLAS PKWY STE 200<br>DALLAS TX 75248 | 3.228-1 | 5/28/2026 | $147,246.31 | SUPPLIERS OR VENDORS |
| | | 3.228-2 | 6/4/2026 | $154,961.10 | SUPPLIERS OR VENDORS |
| | | 3.228-3 | 7/2/2026 | $33,687.09 | SUPPLIERS OR VENDORS |
| | | 3.228-4 | 7/16/2026 | $2,520.80 | SUPPLIERS OR VENDORS |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.228-5 | 7/30/2026 | $129,962.54 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$468,377.84** | |
| 3.229 | THE ROCKET SCIENCE GROUP LLC, DBA MAILCHIMP<br>405 N ANGIER AVE NE<br>ATLANTA GA 30308 | 3.229-1 | 6/12/2026 | $5,969.60 | SUPPLIERS OR VENDORS |
| | | 3.229-2 | 6/30/2026 | $5,969.60 | SUPPLIERS OR VENDORS |
| | | 3.229-3 | 7/28/2026 | $5,969.60 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,908.80** | |
| 3.230 | THE SHOPPES AT CHANDLER HEIGHTS, LLC<br>555 E. RIVER ROAD #201<br>TUCSON AZ 85704 | 3.230-1 | 5/28/2026 | $10,378.77 | OTHER - LANDLORD |
| | | 3.230-2 | 6/29/2026 | $10,378.77 | OTHER - LANDLORD |
| | | | **Total** | **$20,757.54** | |
| 3.231 | THE WOODLANDS LAND DEVELOPMENT COMPANY LP<br>ATTN: PROPERTY MANAGER<br>9950 WOODLOCH FOREST DR., STE 1100<br>THE WOODLANDS TX 77380 | 3.231-1 | 5/28/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | 3.231-2 | 6/29/2026 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,000.00** | |
| 3.232 | THOMAS E. ROTHCHILD<br>ADDRESS ON FILE | 3.232-1 | 5/28/2026 | $5,000.00 | OTHER - LANDLORD |
| | | 3.232-2 | 6/29/2026 | $5,000.00 | OTHER - LANDLORD |
| | | | **Total** | **$10,000.00** | |
| 3.233 | TIFFANY TO<br>ADDRESS ON FILE | 3.233-1 | 5/28/2026 | $10,726.74 | OTHER - LANDLORD |
| | | 3.233-2 | 6/29/2026 | $10,941.27 | OTHER - LANDLORD |
| | | | **Total** | **$21,668.01** | |
| 3.234 | TONY W. AND MARVA BROOKS FAMILY TRUST<br>ADDRESS ON FILE | 3.234-1 | 5/28/2026 | $11,250.00 | OTHER - LANDLORD |
| | | 3.234-2 | 6/29/2026 | $11,250.00 | OTHER - LANDLORD |
| | | | **Total** | **$22,500.00** | |
| 3.235 | TOWN NORTH ARLINGTON PARTNERS LLC<br>4809 COLE AVENUE SUITE 330<br>DALLAS TX 75205 | 3.235-1 | 5/28/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | 3.235-2 | 6/29/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$15,000.00** | |
| 3.236 | TRIMBLE VALUATION SERVICES<br>700 NE 68TH ST<br>OKALHOMA CITY OK 73105 | 3.236-1 | 5/14/2026 | $8,500.00 | SUPPLIERS OR VENDORS |
| | | 3.236-2 | 7/2/2026 | $8,000.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$16,500.00** | |
| 3.237 | TUNDRA RESTAURANT SUPPLY<br>3825 WALNUT ST<br>BOULDER CO 80301 | 3.237-1 | 5/14/2026 | $8,559.13 | SUPPLIERS OR VENDORS |
| | | 3.237-2 | 5/28/2026 | $12,515.58 | SUPPLIERS OR VENDORS |
| | | 3.237-3 | 6/11/2026 | $10,733.82 | SUPPLIERS OR VENDORS |
| | | 3.237-4 | 6/25/2026 | $12,845.47 | SUPPLIERS OR VENDORS |
| | | 3.237-5 | 7/9/2026 | $9,173.59 | SUPPLIERS OR VENDORS |
| | | 3.237-6 | 7/23/2026 | $12,086.62 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$65,914.21** | |
| 3.238 | U-I ENTERPRISES LLC<br>P.O. BOX 5233<br>SHERMAN OAKS CA 91413 | 3.238-1 | 5/28/2026 | $8,750.00 | SUPPLIERS OR VENDORS |
| | | 3.238-2 | 6/29/2026 | $8,750.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,500.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| 3.239 | UNITED HEALTHCARE INSURANCE COMPANY<br>900 BREN RD E<br>ATTN: CORPORATE TAX MN008-T390<br>MINNETONKA MN 55343 | 3.239-1 | 5/12/2026 | $176,924.70 | SERVICES |
| | | 3.239-2 | 5/12/2026 | $6,932.30 | SUPPLIERS OR VENDORS |
| | | 3.239-3 | 6/10/2026 | $158,768.75 | SERVICES |
| | | 3.239-4 | 7/14/2026 | $133,617.83 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$476,243.58** | |
| 3.240 | URBAN NEST REALTY, LLC<br>10112 CHILTERN FOREST DRIVE<br>AUSTIN TX 78717 | 3.240-1 | 5/28/2026 | $10,416.67 | SUPPLIERS OR VENDORS |
| | | 3.240-2 | 6/29/2026 | $10,416.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$20,833.34** | |
| 3.241 | VALLI KANE & VAGNINI LLP<br>600 OLD COUNTRY ROAD<br>STE 519<br>GARDEN CITY NY 11530 | 3.241-1 | 6/17/2026 | $10,831.72 | SERVICES |
| | | | **Total** | **$10,831.72** | |
| 3.242 | VESTIS SERVICES LLC<br>PO BOX 731676<br>DALLAS TX 75373 | 3.242-1 | 5/28/2026 | $30,139.47 | SUPPLIERS OR VENDORS |
| | | 3.242-2 | 7/2/2026 | $29,712.37 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$59,851.84** | |
| 3.243 | VIKING POINT PROPERTIES LLC<br>530 LAKE ST S H101<br>KIRKLAND WA 98033 | 3.243-1 | 5/28/2026 | $12,781.25 | SUPPLIERS OR VENDORS |
| | | 3.243-2 | 6/29/2026 | $12,781.25 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$25,562.50** | |
| 3.244 | VILLAGE FV LTD<br>2000 MCKINNEY AVE. SUITE 1000<br>DALLAS TX 75201 | 3.244-1 | 5/28/2026 | $8,750.00 | SUPPLIERS OR VENDORS |
| | | 3.244-2 | 6/29/2026 | $8,750.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$17,500.00** | |
| 3.245 | VOLT INVESTMENT HOLDINGS LLC<br>55 PROSPECT ST<br>STE 310<br>BROOKLYN NY 11201 | 3.245-1 | 5/28/2026 | $10,327.31 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$10,327.31** | |
| 3.246 | W & H REAL ESTATE HOLDINGS LLC<br>3315 LANCELOT DR<br>DALLAS TX 75229 | 3.246-1 | 5/28/2026 | $7,500.00 | OTHER - LANDLORD |
| | | 3.246-2 | 6/29/2026 | $7,500.00 | OTHER - LANDLORD |
| | | | **Total** | **$15,000.00** | |
| 3.247 | W&W PROPERTIES<br>450 FALLOWFIELD LANE<br>WATSONVILLE CA 95076 | 3.247-1 | 5/28/2026 | $7,423.69 | OTHER - LANDLORD |
| | | 3.247-2 | 6/29/2026 | $7,423.69 | OTHER - LANDLORD |
| | | | **Total** | **$14,847.38** | |
| 3.248 | WACO SALAD LLC<br>2972 GARDENS BOULEVARD<br>NAPLES FL 34105 | 3.248-1 | 5/28/2026 | $7,416.67 | SUPPLIERS OR VENDORS |
| | | 3.248-2 | 6/29/2026 | $7,416.67 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$14,833.34** | |
| 3.249 | WASSON HOLDINGS LLC<br>3308 N. HIGLEY ROAD<br>MESA AZ 85215 | 3.249-1 | 5/28/2026 | $12,347.61 | OTHER - LANDLORD |
| | | 3.249-2 | 6/29/2026 | $12,347.61 | OTHER - LANDLORD |
| | | | **Total** | **$24,695.22** | |
| 3.250 | WEST NETWORKS, LLC<br>5200 NW 43RD ST STE 102-135<br>GAINESVILLE FL 32606 | 3.250-1 | 5/28/2026 | $32,982.00 | SUPPLIERS OR VENDORS |
| | | 3.250-2 | 6/25/2026 | $3,141.00 | SUPPLIERS OR VENDORS |
| | | 3.250-3 | 7/2/2026 | $19,965.00 | SUPPLIERS OR VENDORS |
| | | 3.250-4 | 7/23/2026 | $4,154.00 | SUPPLIERS OR VENDORS |
| | | 3.250-5 | 7/30/2026 | $19,965.00 | SUPPLIERS OR VENDORS |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 3.250-6 | 7/30/2026 | $19,965.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$100,172.00** | |
| 3.251 | WESTOVER COLLEGE STATION, LLC<br>556 8TH AVENUE<br>FORT WORTH TX 76104 | 3.251-1 | 5/28/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | 3.251-2 | 5/28/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | 3.251-3 | 6/29/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | 3.251-4 | 6/29/2026 | $7,500.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$30,000.00** | |
| 3.252 | WICK PHILLIPS GOULD & MARTIN, LLP<br>3131 MCKINNEY AVE<br>STE 500<br>DALLAS TX 75204 | 3.252-1 | 5/21/2026 | $15,000.00 | SERVICES |
| | | 3.252-2 | 5/21/2026 | $15,000.00 | SERVICES |
| | | 3.252-3 | 7/2/2026 | $3,575.00 | SERVICES |
| | | 3.252-4 | 7/2/2026 | $3,575.00 | SERVICES |
| | | 3.252-5 | 7/9/2026 | $2,887.67 | SERVICES |
| | | 3.252-6 | 7/9/2026 | $2,887.67 | SERVICES |
| | | | **Total** | **$42,925.34** | |
| 3.253 | WILKIE FAMILY TRUST<br>7527 E 1ST ST<br>SCOTTSALE AZ 85251 | 3.253-1 | 5/28/2026 | $9,909.16 | OTHER - LANDLORD |
| | | 3.253-2 | 5/28/2026 | $9,909.16 | OTHER - LANDLORD |
| | | 3.253-3 | 6/29/2026 | $9,909.16 | OTHER - LANDLORD |
| | | 3.253-4 | 6/29/2026 | $9,909.16 | OTHER - LANDLORD |
| | | | **Total** | **$39,636.64** | |
| 3.254 | WORKDAY, INC.<br>6110 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588 | 3.254-1 | 6/18/2026 | $75,684.05 | SUPPLIERS OR VENDORS |
| | | 3.254-2 | 6/18/2026 | $75,684.05 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$151,368.10** | |
| 3.255 | WPF MANAGEMENT LLC<br>PO BOX 31080<br>TAMPA FL 33631 | 3.255-1 | 5/28/2026 | $6,878.91 | SUPPLIERS OR VENDORS |
| | | 3.255-2 | 5/28/2026 | $6,878.91 | SUPPLIERS OR VENDORS |
| | | 3.255-3 | 6/26/2026 | $6,878.91 | SUPPLIERS OR VENDORS |
| | | 3.255-4 | 6/26/2026 | $6,878.91 | SUPPLIERS OR VENDORS |
| | | 3.255-5 | 7/30/2026 | $6,878.91 | SUPPLIERS OR VENDORS |
| | | 3.255-6 | 7/30/2026 | $6,878.91 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$41,273.46** | |
| 3.256 | YAM WESTGATE LLC<br>15750 N. NORTHSIGHT BOULEVARD<br>SCOTTSDALE AZ 85260 | 3.256-1 | 5/28/2026 | $27,927.11 | SUPPLIERS OR VENDORS |
| | | 3.256-2 | 5/28/2026 | $27,927.11 | SUPPLIERS OR VENDORS |
| | | 3.256-3 | 6/29/2026 | $9,727.30 | SUPPLIERS OR VENDORS |
| | | 3.256-4 | 6/29/2026 | $9,727.30 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$75,308.82** | |
| 3.257 | ZENDESK INC<br>PO BOX 734287<br>CHICAGO IL 60673 | 3.257-1 | 7/30/2026 | $47,970.00 | SUPPLIERS OR VENDORS |
| | | 3.257-2 | 7/30/2026 | $47,970.00 | SUPPLIERS OR VENDORS |
| | | | **Total** | **$95,940.00** | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 ADIZA FRASER<br>909 E BROADWAY RD<br>TEMPE AZ 85282<br>**Relationship to debtor**<br>CHIEF OPERATING OFFICER | 4.1-1 | 8/22/2025 | $16,187.52 | PAYROLL |
| | 4.1-2 | 9/4/2025 | $825.32 | EXPENSE REIMBURSEMENT |
| | 4.1-3 | 9/4/2025 | $94.07 | EXPENSE REIMBURSEMENT |
| | 4.1-4 | 9/4/2025 | $38.50 | EXPENSE REIMBURSEMENT |
| | 4.1-5 | 9/4/2025 | $19.76 | EXPENSE REIMBURSEMENT |
| | 4.1-6 | 9/5/2025 | $16,187.50 | PAYROLL |
| | 4.1-7 | 9/19/2025 | $16,187.52 | PAYROLL |
| | 4.1-8 | 10/3/2025 | $16,187.50 | PAYROLL |
| | 4.1-9 | 10/5/2025 | $1,040.42 | EXPENSE REIMBURSEMENT |
| | 4.1-10 | 10/5/2025 | $776.97 | EXPENSE REIMBURSEMENT |
| | 4.1-11 | 10/5/2025 | $331.65 | EXPENSE REIMBURSEMENT |
| | 4.1-12 | 10/5/2025 | $323.48 | EXPENSE REIMBURSEMENT |
| | 4.1-13 | 10/5/2025 | $252.00 | EXPENSE REIMBURSEMENT |
| | 4.1-14 | 10/5/2025 | $224.48 | EXPENSE REIMBURSEMENT |
| | 4.1-15 | 10/5/2025 | $103.83 | EXPENSE REIMBURSEMENT |
| | 4.1-16 | 10/5/2025 | $92.15 | EXPENSE REIMBURSEMENT |
| | 4.1-17 | 10/5/2025 | $76.41 | EXPENSE REIMBURSEMENT |
| | 4.1-18 | 10/5/2025 | $54.04 | EXPENSE REIMBURSEMENT |
| | 4.1-19 | 10/5/2025 | $49.55 | EXPENSE REIMBURSEMENT |
| | 4.1-20 | 10/5/2025 | $46.48 | EXPENSE REIMBURSEMENT |
| | 4.1-21 | 10/5/2025 | $43.42 | EXPENSE REIMBURSEMENT |
| | 4.1-22 | 10/5/2025 | $38.40 | EXPENSE REIMBURSEMENT |
| | 4.1-23 | 10/5/2025 | $27.91 | EXPENSE REIMBURSEMENT |
| | 4.1-24 | 10/5/2025 | $23.22 | EXPENSE REIMBURSEMENT |
| | 4.1-25 | 10/5/2025 | $21.59 | EXPENSE REIMBURSEMENT |
| | 4.1-26 | 10/5/2025 | $15.38 | EXPENSE REIMBURSEMENT |
| | 4.1-27 | 10/17/2025 | $16,187.52 | PAYROLL |
| | 4.1-28 | 10/26/2025 | $658.97 | EXPENSE REIMBURSEMENT |
| | 4.1-29 | 10/26/2025 | $592.98 | EXPENSE REIMBURSEMENT |
| | 4.1-30 | 10/26/2025 | $574.96 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | |
|---|---|---|---|
| 4.1-31 | 10/26/2025 | $331.65 | EXPENSE REIMBURSEMENT |
| 4.1-32 | 10/26/2025 | $37.63 | EXPENSE REIMBURSEMENT |
| 4.1-33 | 10/26/2025 | $20.29 | EXPENSE REIMBURSEMENT |
| 4.1-34 | 10/26/2025 | $14.51 | EXPENSE REIMBURSEMENT |
| 4.1-35 | 10/31/2025 | $15,476.71 | PAYROLL |
| 4.1-36 | 11/14/2025 | $16,187.52 | PAYROLL |
| 4.1-37 | 11/23/2025 | $870.97 | EXPENSE REIMBURSEMENT |
| 4.1-38 | 11/23/2025 | $753.89 | EXPENSE REIMBURSEMENT |
| 4.1-39 | 11/23/2025 | $544.11 | EXPENSE REIMBURSEMENT |
| 4.1-40 | 11/23/2025 | $225.63 | EXPENSE REIMBURSEMENT |
| 4.1-41 | 11/28/2025 | $16,187.51 | PAYROLL |
| 4.1-42 | 12/12/2025 | $16,187.50 | PAYROLL |
| 4.1-43 | 12/26/2025 | $16,187.44 | PAYROLL |
| 4.1-44 | 1/5/2026 | $865.99 | EXPENSE REIMBURSEMENT |
| 4.1-45 | 1/5/2026 | $800.80 | EXPENSE REIMBURSEMENT |
| 4.1-46 | 1/5/2026 | $482.93 | EXPENSE REIMBURSEMENT |
| 4.1-47 | 1/9/2026 | $17,861.15 | PAYROLL |
| 4.1-48 | 1/15/2026 | $1,570.03 | EXPENSE REIMBURSEMENT |
| 4.1-49 | 1/23/2026 | $17,688.65 | PAYROLL |
| 4.1-50 | 2/1/2026 | $900.00 | EXPENSE REIMBURSEMENT |
| 4.1-51 | 2/1/2026 | $600.00 | EXPENSE REIMBURSEMENT |
| 4.1-52 | 2/1/2026 | $75.80 | EXPENSE REIMBURSEMENT |
| 4.1-53 | 2/6/2026 | $17,712.95 | PAYROLL |
| 4.1-54 | 2/20/2026 | $18,016.12 | PAYROLL |
| 4.1-55 | 3/6/2026 | $18,079.00 | PAYROLL |
| 4.1-56 | 3/20/2026 | $16,653.64 | PAYROLL |
| 4.1-57 | 3/22/2026 | $124.00 | EXPENSE REIMBURSEMENT |
| 4.1-58 | 3/22/2026 | $37.00 | EXPENSE REIMBURSEMENT |
| 4.1-59 | 3/22/2026 | $17.00 | EXPENSE REIMBURSEMENT |
| 4.1-60 | 4/3/2026 | $35,841.98 | PAYROLL |
| 4.1-61 | 4/3/2026 | $16,754.61 | PAYROLL |
| 4.1-62 | 4/17/2026 | $18,571.58 | PAYROLL |
| 4.1-63 | 5/1/2026 | $18,571.58 | PAYROLL |
| 4.1-64 | 5/15/2026 | $18,571.57 | PAYROLL |
| 4.1-65 | 5/29/2026 | $17,659.32 | PAYROLL |
| 4.1-66 | 5/31/2026 | $37.78 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 4.1-67 | 5/31/2026 | $17.15 | EXPENSE REIMBURSEMENT |
| | | 4.1-68 | 6/12/2026 | $18,571.56 | PAYROLL |
| | | 4.1-69 | 6/26/2026 | $18,571.59 | PAYROLL |
| | | 4.1-70 | 7/10/2026 | $18,571.58 | PAYROLL |
| | | 4.1-71 | 7/24/2026 | $18,571.56 | PAYROLL |
| | | 4.1-72 | 7/26/2026 | $665.80 | EXPENSE REIMBURSEMENT |
| | | 4.1-73 | 7/26/2026 | $223.32 | EXPENSE REIMBURSEMENT |
| | | 4.1-74 | 7/26/2026 | $68.39 | EXPENSE REIMBURSEMENT |
| | | 4.1-75 | 7/26/2026 | $63.89 | EXPENSE REIMBURSEMENT |
| | | 4.1-76 | 7/26/2026 | $21.70 | EXPENSE REIMBURSEMENT |
| | | 4.1-77 | 7/26/2026 | $21.09 | EXPENSE REIMBURSEMENT |
| | | 4.1-78 | 7/26/2026 | $16.79 | EXPENSE REIMBURSEMENT |
| | | 4.1-79 | 7/26/2026 | $16.66 | EXPENSE REIMBURSEMENT |
| | | | **Total** | **$483,203.42** | |
| 4.2 | FRANCIS P. GALLAGHER<br>909 E BROADWAY RD<br>TEMPE AZ 85282<br><br>**Relationship to debtor**<br>CHIEF FINANCIAL OFFICER | 4.2-1 | 8/22/2025 | $17,987.81 | PAYROLL |
| | | 4.2-2 | 9/1/2025 | $589.60 | EXPENSE REIMBURSEMENT |
| | | 4.2-3 | 9/1/2025 | $393.54 | EXPENSE REIMBURSEMENT |
| | | 4.2-4 | 9/1/2025 | $66.69 | EXPENSE REIMBURSEMENT |
| | | 4.2-5 | 9/1/2025 | $32.13 | EXPENSE REIMBURSEMENT |
| | | 4.2-6 | 9/1/2025 | $21.36 | EXPENSE REIMBURSEMENT |
| | | 4.2-7 | 9/5/2025 | $16,556.83 | PAYROLL |
| | | 4.2-8 | 9/19/2025 | $16,562.33 | PAYROLL |
| | | 4.2-9 | 9/28/2025 | $515.96 | EXPENSE REIMBURSEMENT |
| | | 4.2-10 | 9/28/2025 | $342.21 | EXPENSE REIMBURSEMENT |
| | | 4.2-11 | 9/28/2025 | $48.00 | EXPENSE REIMBURSEMENT |
| | | 4.2-12 | 9/28/2025 | $44.30 | EXPENSE REIMBURSEMENT |
| | | 4.2-13 | 10/3/2025 | $16,665.00 | PAYROLL |
| | | 4.2-14 | 10/17/2025 | $16,665.00 | PAYROLL |
| | | 4.2-15 | 10/31/2025 | $16,140.37 | PAYROLL |
| | | 4.2-16 | 11/14/2025 | $15,665.17 | PAYROLL |
| | | 4.2-17 | 11/28/2025 | $15,665.15 | PAYROLL |
| | | 4.2-18 | 12/12/2025 | $15,665.15 | PAYROLL |
| | | 4.2-19 | 12/15/2025 | $1,328.57 | EXPENSE REIMBURSEMENT |
| | | 4.2-20 | 12/15/2025 | $496.73 | EXPENSE REIMBURSEMENT |
| | | 4.2-21 | 12/15/2025 | $453.48 | EXPENSE REIMBURSEMENT |
| | | 4.2-22 | 12/15/2025 | $79.14 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | |
|---|---|---|---|
| 4.2-23 | 12/15/2025 | $73.44 | EXPENSE REIMBURSEMENT |
| 4.2-24 | 12/15/2025 | $33.05 | EXPENSE REIMBURSEMENT |
| 4.2-25 | 12/15/2025 | $31.98 | EXPENSE REIMBURSEMENT |
| 4.2-26 | 12/15/2025 | $29.94 | EXPENSE REIMBURSEMENT |
| 4.2-27 | 12/15/2025 | $26.46 | EXPENSE REIMBURSEMENT |
| 4.2-28 | 12/15/2025 | $24.00 | EXPENSE REIMBURSEMENT |
| 4.2-29 | 12/15/2025 | $20.12 | EXPENSE REIMBURSEMENT |
| 4.2-30 | 12/15/2025 | $19.32 | EXPENSE REIMBURSEMENT |
| 4.2-31 | 12/26/2025 | $15,665.14 | PAYROLL |
| 4.2-32 | 1/9/2026 | $18,220.38 | PAYROLL |
| 4.2-33 | 1/10/2026 | $800.97 | EXPENSE REIMBURSEMENT |
| 4.2-34 | 1/10/2026 | $473.59 | EXPENSE REIMBURSEMENT |
| 4.2-35 | 1/10/2026 | $30.72 | EXPENSE REIMBURSEMENT |
| 4.2-36 | 1/10/2026 | $23.53 | EXPENSE REIMBURSEMENT |
| 4.2-37 | 1/19/2026 | $727.97 | EXPENSE REIMBURSEMENT |
| 4.2-38 | 1/19/2026 | $120.00 | EXPENSE REIMBURSEMENT |
| 4.2-39 | 1/19/2026 | $67.55 | EXPENSE REIMBURSEMENT |
| 4.2-40 | 1/19/2026 | $42.80 | EXPENSE REIMBURSEMENT |
| 4.2-41 | 1/19/2026 | $35.46 | EXPENSE REIMBURSEMENT |
| 4.2-42 | 1/19/2026 | $26.14 | EXPENSE REIMBURSEMENT |
| 4.2-43 | 1/23/2026 | $18,047.86 | PAYROLL |
| 4.2-44 | 2/6/2026 | $18,072.18 | PAYROLL |
| 4.2-45 | 2/20/2026 | $18,047.90 | PAYROLL |
| 4.2-46 | 3/6/2026 | $18,047.86 | PAYROLL |
| 4.2-47 | 3/10/2026 | $576.79 | EXPENSE REIMBURSEMENT |
| 4.2-48 | 3/10/2026 | $137.22 | EXPENSE REIMBURSEMENT |
| 4.2-49 | 3/10/2026 | $59.95 | EXPENSE REIMBURSEMENT |
| 4.2-50 | 3/10/2026 | $50.40 | EXPENSE REIMBURSEMENT |
| 4.2-51 | 3/10/2026 | $42.52 | EXPENSE REIMBURSEMENT |
| 4.2-52 | 3/10/2026 | $35.91 | EXPENSE REIMBURSEMENT |
| 4.2-53 | 3/10/2026 | $32.02 | EXPENSE REIMBURSEMENT |
| 4.2-54 | 3/10/2026 | $23.29 | EXPENSE REIMBURSEMENT |
| 4.2-55 | 3/10/2026 | $19.95 | EXPENSE REIMBURSEMENT |
| 4.2-56 | 3/20/2026 | $18,040.30 | PAYROLL |
| 4.2-57 | 3/29/2026 | $813.80 | EXPENSE REIMBURSEMENT |
| 4.2-58 | 3/29/2026 | $798.22 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.2-59 | 3/29/2026 | $36.34 | EXPENSE REIMBURSEMENT |
| 4.2-60 | 3/29/2026 | $33.79 | EXPENSE REIMBURSEMENT |
| 4.2-61 | 3/29/2026 | $27.54 | EXPENSE REIMBURSEMENT |
| 4.2-62 | 3/29/2026 | $25.00 | EXPENSE REIMBURSEMENT |
| 4.2-63 | 4/3/2026 | $16,553.04 | PAYROLL |
| 4.2-64 | 4/17/2026 | $18,607.22 | PAYROLL |
| 4.2-65 | 4/18/2026 | $657.80 | EXPENSE REIMBURSEMENT |
| 4.2-66 | 4/18/2026 | $653.26 | EXPENSE REIMBURSEMENT |
| 4.2-67 | 4/18/2026 | $46.75 | EXPENSE REIMBURSEMENT |
| 4.2-68 | 4/18/2026 | $32.88 | EXPENSE REIMBURSEMENT |
| 4.2-69 | 4/18/2026 | $24.30 | EXPENSE REIMBURSEMENT |
| 4.2-70 | 4/18/2026 | $23.98 | EXPENSE REIMBURSEMENT |
| 4.2-71 | 4/18/2026 | $14.46 | EXPENSE REIMBURSEMENT |
| 4.2-72 | 4/18/2026 | $12.22 | EXPENSE REIMBURSEMENT |
| 4.2-73 | 4/27/2026 | $781.80 | EXPENSE REIMBURSEMENT |
| 4.2-74 | 4/27/2026 | $248.70 | EXPENSE REIMBURSEMENT |
| 4.2-75 | 4/27/2026 | $228.14 | EXPENSE REIMBURSEMENT |
| 4.2-76 | 4/27/2026 | $212.17 | EXPENSE REIMBURSEMENT |
| 4.2-77 | 4/27/2026 | $78.00 | EXPENSE REIMBURSEMENT |
| 4.2-78 | 4/27/2026 | $33.36 | EXPENSE REIMBURSEMENT |
| 4.2-79 | 5/1/2026 | $18,637.67 | PAYROLL |
| 4.2-80 | 5/15/2026 | $18,637.67 | PAYROLL |
| 4.2-81 | 5/29/2026 | $17,966.21 | PAYROLL |
| 4.2-82 | 6/12/2026 | $8,469.25 | PAYROLL |
| 4.2-83 | 6/12/2026 | $8,341.90 | PAYROLL |
| 4.2-84 | 6/26/2026 | $17,895.77 | PAYROLL |
| 4.2-85 | 7/10/2026 | $17,895.78 | PAYROLL |
| 4.2-86 | 7/24/2026 | $17,895.77 | PAYROLL |
| 4.2-87 | 8/1/2026 | $3,980.00 | EXPENSE REIMBURSEMENT |
| 4.2-88 | 8/1/2026 | $3,064.32 | EXPENSE REIMBURSEMENT |
| 4.2-89 | 8/1/2026 | $235.66 | EXPENSE REIMBURSEMENT |
| 4.2-90 | 8/1/2026 | $157.88 | EXPENSE REIMBURSEMENT |
| 4.2-91 | 8/1/2026 | $86.51 | EXPENSE REIMBURSEMENT |
| 4.2-92 | 8/1/2026 | $74.15 | EXPENSE REIMBURSEMENT |
| 4.2-93 | 8/1/2026 | $40.03 | EXPENSE REIMBURSEMENT |
| | **Total** | **$453,032.57** | |

| | | | | | |
|---|---|---|---|---|---|
| 4.3 | MICHAEL TATTERSFIELD<br>909 E BROADWAY RD<br>TEMPE AZ 85282<br><br>**Relationship to debtor**<br>CHIEF EXECUTIVE OFFICER | 4.3-1 | 8/22/2025 | $25,366.60 | PAYROLL |
| | | 4.3-2 | 9/5/2025 | $25,366.60 | PAYROLL |
| | | 4.3-3 | 9/19/2025 | $25,366.60 | PAYROLL |
| | | 4.3-4 | 9/29/2025 | $102.35 | EXPENSE REIMBURSEMENT |
| | | 4.3-5 | 9/29/2025 | $81.80 | EXPENSE REIMBURSEMENT |
| | | 4.3-6 | 9/29/2025 | $74.56 | EXPENSE REIMBURSEMENT |
| | | 4.3-7 | 9/29/2025 | $72.13 | EXPENSE REIMBURSEMENT |
| | | 4.3-8 | 9/29/2025 | $68.10 | EXPENSE REIMBURSEMENT |
| | | 4.3-9 | 9/29/2025 | $55.16 | EXPENSE REIMBURSEMENT |
| | | 4.3-10 | 9/29/2025 | $49.34 | EXPENSE REIMBURSEMENT |
| | | 4.3-11 | 9/29/2025 | $30.24 | EXPENSE REIMBURSEMENT |
| | | 4.3-12 | 9/29/2025 | $25.24 | EXPENSE REIMBURSEMENT |
| | | 4.3-13 | 10/3/2025 | $23,523.40 | PAYROLL |
| | | 4.3-14 | 10/17/2025 | $23,373.74 | PAYROLL |
| | | 4.3-15 | 10/23/2025 | $447.31 | EXPENSE REIMBURSEMENT |
| | | 4.3-16 | 10/23/2025 | $218.88 | EXPENSE REIMBURSEMENT |
| | | 4.3-17 | 10/23/2025 | $127.05 | EXPENSE REIMBURSEMENT |
| | | 4.3-18 | 10/23/2025 | $94.58 | EXPENSE REIMBURSEMENT |
| | | 4.3-19 | 10/23/2025 | $92.33 | EXPENSE REIMBURSEMENT |
| | | 4.3-20 | 10/23/2025 | $79.48 | EXPENSE REIMBURSEMENT |
| | | 4.3-21 | 10/23/2025 | $73.28 | EXPENSE REIMBURSEMENT |
| | | 4.3-22 | 10/23/2025 | $68.38 | EXPENSE REIMBURSEMENT |
| | | 4.3-23 | 10/23/2025 | $68.00 | EXPENSE REIMBURSEMENT |
| | | 4.3-24 | 10/31/2025 | $22,806.79 | PAYROLL |
| | | 4.3-25 | 11/11/2025 | $150.00 | EXPENSE REIMBURSEMENT |
| | | 4.3-26 | 11/11/2025 | $120.29 | EXPENSE REIMBURSEMENT |
| | | 4.3-27 | 11/11/2025 | $101.74 | EXPENSE REIMBURSEMENT |
| | | 4.3-28 | 11/11/2025 | $68.38 | EXPENSE REIMBURSEMENT |
| | | 4.3-29 | 11/11/2025 | $67.16 | EXPENSE REIMBURSEMENT |
| | | 4.3-30 | 11/11/2025 | $23.35 | EXPENSE REIMBURSEMENT |
| | | 4.3-31 | 11/11/2025 | $17.64 | EXPENSE REIMBURSEMENT |
| | | 4.3-32 | 11/14/2025 | $23,455.08 | PAYROLL |
| | | 4.3-33 | 11/28/2025 | $23,455.08 | PAYROLL |
| | | 4.3-34 | 12/8/2025 | $67.17 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.3-35 | 12/8/2025 | $44.46 | EXPENSE REIMBURSEMENT |
| 4.3-36 | 12/12/2025 | $23,469.62 | PAYROLL |
| 4.3-37 | 12/26/2025 | $24,171.57 | PAYROLL |
| 4.3-38 | 1/9/2026 | $31,912.48 | PAYROLL |
| 4.3-39 | 1/23/2026 | $31,739.98 | PAYROLL |
| 4.3-40 | 2/6/2026 | $31,764.28 | PAYROLL |
| 4.3-41 | 2/18/2026 | $1,802.55 | EXPENSE REIMBURSEMENT |
| 4.3-42 | 2/18/2026 | $1,436.79 | EXPENSE REIMBURSEMENT |
| 4.3-43 | 2/18/2026 | $1,066.49 | EXPENSE REIMBURSEMENT |
| 4.3-44 | 2/18/2026 | $893.20 | EXPENSE REIMBURSEMENT |
| 4.3-45 | 2/18/2026 | $119.42 | EXPENSE REIMBURSEMENT |
| 4.3-46 | 2/18/2026 | $73.97 | EXPENSE REIMBURSEMENT |
| 4.3-47 | 2/18/2026 | $71.96 | EXPENSE REIMBURSEMENT |
| 4.3-48 | 2/18/2026 | $68.56 | EXPENSE REIMBURSEMENT |
| 4.3-49 | 2/18/2026 | $63.37 | EXPENSE REIMBURSEMENT |
| 4.3-50 | 2/18/2026 | $59.97 | EXPENSE REIMBURSEMENT |
| 4.3-51 | 2/18/2026 | $44.54 | EXPENSE REIMBURSEMENT |
| 4.3-52 | 2/18/2026 | $32.11 | EXPENSE REIMBURSEMENT |
| 4.3-53 | 2/18/2026 | $26.76 | EXPENSE REIMBURSEMENT |
| 4.3-54 | 2/18/2026 | $16.05 | EXPENSE REIMBURSEMENT |
| 4.3-55 | 2/20/2026 | $31,739.98 | PAYROLL |
| 4.3-56 | 2/24/2026 | $246.89 | EXPENSE REIMBURSEMENT |
| 4.3-57 | 2/24/2026 | $99.52 | EXPENSE REIMBURSEMENT |
| 4.3-58 | 2/24/2026 | $61.06 | EXPENSE REIMBURSEMENT |
| 4.3-59 | 2/24/2026 | $59.97 | EXPENSE REIMBURSEMENT |
| 4.3-60 | 2/24/2026 | $57.14 | EXPENSE REIMBURSEMENT |
| 4.3-61 | 2/24/2026 | $52.81 | EXPENSE REIMBURSEMENT |
| 4.3-62 | 2/24/2026 | $37.12 | EXPENSE REIMBURSEMENT |
| 4.3-63 | 2/24/2026 | $26.76 | EXPENSE REIMBURSEMENT |
| 4.3-64 | 2/24/2026 | $13.38 | EXPENSE REIMBURSEMENT |
| 4.3-65 | 3/6/2026 | $27,032.60 | PAYROLL |
| 4.3-66 | 3/20/2026 | $26,081.45 | PAYROLL |
| 4.3-67 | 3/31/2026 | $1,050.33 | EXPENSE REIMBURSEMENT |
| 4.3-68 | 3/31/2026 | $65.86 | EXPENSE REIMBURSEMENT |
| 4.3-69 | 3/31/2026 | $34.89 | EXPENSE REIMBURSEMENT |
| 4.3-70 | 4/3/2026 | $26,658.39 | PAYROLL |

| | | | | | |
|---|---|---|---|---|---|
| | | 4.3-71 | 4/17/2026 | $26,658.41 | PAYROLL |
| | | 4.3-72 | 4/20/2026 | $38.18 | EXPENSE REIMBURSEMENT |
| | | 4.3-73 | 5/1/2026 | $26,658.39 | PAYROLL |
| | | 4.3-74 | 5/15/2026 | $26,658.37 | PAYROLL |
| | | 4.3-75 | 5/29/2026 | $25,852.96 | PAYROLL |
| | | 4.3-76 | 6/12/2026 | $24,599.30 | PAYROLL |
| | | 4.3-77 | 6/26/2026 | $24,732.03 | PAYROLL |
| | | 4.3-78 | 7/10/2026 | $24,732.04 | PAYROLL |
| | | 4.3-79 | 7/24/2026 | $24,732.05 | PAYROLL |
| | | | **Total** | **$662,015.84** | |
| 4.4 | THOMAS CARUSONA<br>909 E BROADWAY RD<br>TEMPE AZ 85282 | 4.4-1 | 8/22/2025 | $8,934.26 | PAYROLL |
| | | 4.4-2 | 8/29/2025 | $915.97 | EXPENSE REIMBURSEMENT |
| | **Relationship to debtor** | 4.4-3 | 8/29/2025 | $572.45 | EXPENSE REIMBURSEMENT |
| | CHIEF MARKETING OFFICER | 4.4-4 | 8/29/2025 | $244.70 | EXPENSE REIMBURSEMENT |
| | | 4.4-5 | 8/29/2025 | $75.83 | EXPENSE REIMBURSEMENT |
| | | 4.4-6 | 8/29/2025 | $69.55 | EXPENSE REIMBURSEMENT |
| | | 4.4-7 | 8/29/2025 | $34.00 | EXPENSE REIMBURSEMENT |
| | | 4.4-8 | 8/29/2025 | $14.49 | EXPENSE REIMBURSEMENT |
| | | 4.4-9 | 8/29/2025 | $8.29 | EXPENSE REIMBURSEMENT |
| | | 4.4-10 | 9/5/2025 | $18,384.53 | PAYROLL |
| | | 4.4-11 | 9/15/2025 | $930.96 | EXPENSE REIMBURSEMENT |
| | | 4.4-12 | 9/15/2025 | $684.92 | EXPENSE REIMBURSEMENT |
| | | 4.4-13 | 9/15/2025 | $112.00 | EXPENSE REIMBURSEMENT |
| | | 4.4-14 | 9/15/2025 | $49.95 | EXPENSE REIMBURSEMENT |
| | | 4.4-15 | 9/15/2025 | $35.95 | EXPENSE REIMBURSEMENT |
| | | 4.4-16 | 9/15/2025 | $28.93 | EXPENSE REIMBURSEMENT |
| | | 4.4-17 | 9/15/2025 | $6.18 | EXPENSE REIMBURSEMENT |
| | | 4.4-18 | 9/19/2025 | $18,763.28 | PAYROLL |
| | | 4.4-19 | 9/20/2025 | $1,029.96 | EXPENSE REIMBURSEMENT |
| | | 4.4-20 | 9/20/2025 | $907.96 | EXPENSE REIMBURSEMENT |
| | | 4.4-21 | 9/20/2025 | $822.67 | EXPENSE REIMBURSEMENT |
| | | 4.4-22 | 9/20/2025 | $384.78 | EXPENSE REIMBURSEMENT |
| | | 4.4-23 | 9/20/2025 | $269.48 | EXPENSE REIMBURSEMENT |
| | | 4.4-24 | 9/20/2025 | $198.61 | EXPENSE REIMBURSEMENT |
| | | 4.4-25 | 9/20/2025 | $107.00 | EXPENSE REIMBURSEMENT |
| | | 4.4-26 | 9/20/2025 | $95.14 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | |
|---|---|---|---|
| 4.4-27 | 9/20/2025 | $92.64 | EXPENSE REIMBURSEMENT |
| 4.4-28 | 9/20/2025 | $75.26 | EXPENSE REIMBURSEMENT |
| 4.4-29 | 9/20/2025 | $73.64 | EXPENSE REIMBURSEMENT |
| 4.4-30 | 9/20/2025 | $70.38 | EXPENSE REIMBURSEMENT |
| 4.4-31 | 9/20/2025 | $69.06 | EXPENSE REIMBURSEMENT |
| 4.4-32 | 9/20/2025 | $66.20 | EXPENSE REIMBURSEMENT |
| 4.4-33 | 9/20/2025 | $39.93 | EXPENSE REIMBURSEMENT |
| 4.4-34 | 9/20/2025 | $37.64 | EXPENSE REIMBURSEMENT |
| 4.4-35 | 9/20/2025 | $28.36 | EXPENSE REIMBURSEMENT |
| 4.4-36 | 9/20/2025 | $27.47 | EXPENSE REIMBURSEMENT |
| 4.4-37 | 9/20/2025 | $15.50 | EXPENSE REIMBURSEMENT |
| 4.4-38 | 9/20/2025 | $9.27 | EXPENSE REIMBURSEMENT |
| 4.4-39 | 9/20/2025 | $8.65 | EXPENSE REIMBURSEMENT |
| 4.4-40 | 9/20/2025 | $4.50 | EXPENSE REIMBURSEMENT |
| 4.4-41 | 9/28/2025 | $952.97 | EXPENSE REIMBURSEMENT |
| 4.4-42 | 9/28/2025 | $846.96 | EXPENSE REIMBURSEMENT |
| 4.4-43 | 9/28/2025 | $778.91 | EXPENSE REIMBURSEMENT |
| 4.4-44 | 9/28/2025 | $585.97 | EXPENSE REIMBURSEMENT |
| 4.4-45 | 9/28/2025 | $31.01 | EXPENSE REIMBURSEMENT |
| 4.4-46 | 10/3/2025 | $19,579.08 | PAYROLL |
| 4.4-47 | 10/6/2025 | $846.96 | EXPENSE REIMBURSEMENT |
| 4.4-48 | 10/6/2025 | $846.96 | EXPENSE REIMBURSEMENT |
| 4.4-49 | 10/6/2025 | $725.66 | EXPENSE REIMBURSEMENT |
| 4.4-50 | 10/6/2025 | $80.69 | EXPENSE REIMBURSEMENT |
| 4.4-51 | 10/6/2025 | $79.96 | EXPENSE REIMBURSEMENT |
| 4.4-52 | 10/6/2025 | $53.69 | EXPENSE REIMBURSEMENT |
| 4.4-53 | 10/6/2025 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-54 | 10/6/2025 | $46.42 | EXPENSE REIMBURSEMENT |
| 4.4-55 | 10/6/2025 | $16.72 | EXPENSE REIMBURSEMENT |
| 4.4-56 | 10/9/2025 | $759.80 | EXPENSE REIMBURSEMENT |
| 4.4-57 | 10/9/2025 | $87.32 | EXPENSE REIMBURSEMENT |
| 4.4-58 | 10/9/2025 | $72.19 | EXPENSE REIMBURSEMENT |
| 4.4-59 | 10/9/2025 | $45.09 | EXPENSE REIMBURSEMENT |
| 4.4-60 | 10/9/2025 | $36.96 | EXPENSE REIMBURSEMENT |
| 4.4-61 | 10/9/2025 | $19.30 | EXPENSE REIMBURSEMENT |
| 4.4-62 | 10/9/2025 | $13.68 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.4-63 | 10/9/2025 | $9.63 | EXPENSE REIMBURSEMENT |
| 4.4-64 | 10/9/2025 | $4.83 | EXPENSE REIMBURSEMENT |
| 4.4-65 | 10/17/2025 | $19,579.08 | PAYROLL |
| 4.4-66 | 10/28/2025 | $748.00 | EXPENSE REIMBURSEMENT |
| 4.4-67 | 10/28/2025 | $103.49 | EXPENSE REIMBURSEMENT |
| 4.4-68 | 10/28/2025 | $66.00 | EXPENSE REIMBURSEMENT |
| 4.4-69 | 10/28/2025 | $51.13 | EXPENSE REIMBURSEMENT |
| 4.4-70 | 10/28/2025 | $50.23 | EXPENSE REIMBURSEMENT |
| 4.4-71 | 10/28/2025 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-72 | 10/28/2025 | $41.00 | EXPENSE REIMBURSEMENT |
| 4.4-73 | 10/28/2025 | $34.95 | EXPENSE REIMBURSEMENT |
| 4.4-74 | 10/28/2025 | $33.93 | EXPENSE REIMBURSEMENT |
| 4.4-75 | 10/28/2025 | $31.55 | EXPENSE REIMBURSEMENT |
| 4.4-76 | 10/28/2025 | $13.00 | EXPENSE REIMBURSEMENT |
| 4.4-77 | 10/28/2025 | $9.63 | EXPENSE REIMBURSEMENT |
| 4.4-78 | 10/28/2025 | $4.63 | EXPENSE REIMBURSEMENT |
| 4.4-79 | 10/31/2025 | $19,495.56 | PAYROLL |
| 4.4-80 | 11/2/2025 | $816.96 | EXPENSE REIMBURSEMENT |
| 4.4-81 | 11/2/2025 | $745.67 | EXPENSE REIMBURSEMENT |
| 4.4-82 | 11/2/2025 | $59.25 | EXPENSE REIMBURSEMENT |
| 4.4-83 | 11/2/2025 | $56.28 | EXPENSE REIMBURSEMENT |
| 4.4-84 | 11/2/2025 | $48.47 | EXPENSE REIMBURSEMENT |
| 4.4-85 | 11/2/2025 | $41.37 | EXPENSE REIMBURSEMENT |
| 4.4-86 | 11/2/2025 | $38.61 | EXPENSE REIMBURSEMENT |
| 4.4-87 | 11/2/2025 | $26.37 | EXPENSE REIMBURSEMENT |
| 4.4-88 | 11/7/2025 | $781.16 | EXPENSE REIMBURSEMENT |
| 4.4-89 | 11/7/2025 | $331.11 | EXPENSE REIMBURSEMENT |
| 4.4-90 | 11/7/2025 | $280.01 | EXPENSE REIMBURSEMENT |
| 4.4-91 | 11/7/2025 | $235.12 | EXPENSE REIMBURSEMENT |
| 4.4-92 | 11/7/2025 | $70.98 | EXPENSE REIMBURSEMENT |
| 4.4-93 | 11/7/2025 | $66.31 | EXPENSE REIMBURSEMENT |
| 4.4-94 | 11/7/2025 | $23.50 | EXPENSE REIMBURSEMENT |
| 4.4-95 | 11/7/2025 | $19.73 | EXPENSE REIMBURSEMENT |
| 4.4-96 | 11/7/2025 | $19.66 | EXPENSE REIMBURSEMENT |
| 4.4-97 | 11/7/2025 | $17.01 | EXPENSE REIMBURSEMENT |
| 4.4-98 | 11/7/2025 | $16.00 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.4-99 | 11/7/2025 | $14.18 | EXPENSE REIMBURSEMENT |
| 4.4-100 | 11/7/2025 | $4.83 | EXPENSE REIMBURSEMENT |
| 4.4-101 | 11/7/2025 | $3.99 | EXPENSE REIMBURSEMENT |
| 4.4-102 | 11/14/2025 | $19,579.06 | PAYROLL |
| 4.4-103 | 11/15/2025 | $876.97 | EXPENSE REIMBURSEMENT |
| 4.4-104 | 11/15/2025 | $507.72 | EXPENSE REIMBURSEMENT |
| 4.4-105 | 11/15/2025 | $77.23 | EXPENSE REIMBURSEMENT |
| 4.4-106 | 11/15/2025 | $68.40 | EXPENSE REIMBURSEMENT |
| 4.4-107 | 11/15/2025 | $59.27 | EXPENSE REIMBURSEMENT |
| 4.4-108 | 11/15/2025 | $37.12 | EXPENSE REIMBURSEMENT |
| 4.4-109 | 11/15/2025 | $32.23 | EXPENSE REIMBURSEMENT |
| 4.4-110 | 11/15/2025 | $10.49 | EXPENSE REIMBURSEMENT |
| 4.4-111 | 11/15/2025 | $6.54 | EXPENSE REIMBURSEMENT |
| 4.4-112 | 11/15/2025 | $6.00 | EXPENSE REIMBURSEMENT |
| 4.4-113 | 11/15/2025 | $5.83 | EXPENSE REIMBURSEMENT |
| 4.4-114 | 11/20/2025 | $692.43 | EXPENSE REIMBURSEMENT |
| 4.4-115 | 11/20/2025 | $63.90 | EXPENSE REIMBURSEMENT |
| 4.4-116 | 11/20/2025 | $63.52 | EXPENSE REIMBURSEMENT |
| 4.4-117 | 11/20/2025 | $40.31 | EXPENSE REIMBURSEMENT |
| 4.4-118 | 11/20/2025 | $37.49 | EXPENSE REIMBURSEMENT |
| 4.4-119 | 11/20/2025 | $34.22 | EXPENSE REIMBURSEMENT |
| 4.4-120 | 11/20/2025 | $8.35 | EXPENSE REIMBURSEMENT |
| 4.4-121 | 11/20/2025 | $4.63 | EXPENSE REIMBURSEMENT |
| 4.4-122 | 11/20/2025 | $4.28 | EXPENSE REIMBURSEMENT |
| 4.4-123 | 11/20/2025 | $4.28 | EXPENSE REIMBURSEMENT |
| 4.4-124 | 11/28/2025 | $19,579.06 | PAYROLL |
| 4.4-125 | 12/2/2025 | $816.96 | EXPENSE REIMBURSEMENT |
| 4.4-126 | 12/2/2025 | $680.78 | EXPENSE REIMBURSEMENT |
| 4.4-127 | 12/2/2025 | $452.89 | EXPENSE REIMBURSEMENT |
| 4.4-128 | 12/2/2025 | $79.70 | EXPENSE REIMBURSEMENT |
| 4.4-129 | 12/2/2025 | $69.38 | EXPENSE REIMBURSEMENT |
| 4.4-130 | 12/2/2025 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-131 | 12/2/2025 | $42.98 | EXPENSE REIMBURSEMENT |
| 4.4-132 | 12/2/2025 | $41.27 | EXPENSE REIMBURSEMENT |
| 4.4-133 | 12/2/2025 | $23.99 | EXPENSE REIMBURSEMENT |
| 4.4-134 | 12/2/2025 | $15.08 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.4-135 | 12/9/2025 | $876.97 | EXPENSE REIMBURSEMENT |
| 4.4-136 | 12/9/2025 | $816.96 | EXPENSE REIMBURSEMENT |
| 4.4-137 | 12/9/2025 | $669.97 | EXPENSE REIMBURSEMENT |
| 4.4-138 | 12/9/2025 | $108.08 | EXPENSE REIMBURSEMENT |
| 4.4-139 | 12/9/2025 | $84.83 | EXPENSE REIMBURSEMENT |
| 4.4-140 | 12/9/2025 | $71.29 | EXPENSE REIMBURSEMENT |
| 4.4-141 | 12/9/2025 | $50.35 | EXPENSE REIMBURSEMENT |
| 4.4-142 | 12/9/2025 | $46.76 | EXPENSE REIMBURSEMENT |
| 4.4-143 | 12/9/2025 | $44.28 | EXPENSE REIMBURSEMENT |
| 4.4-144 | 12/9/2025 | $4.83 | EXPENSE REIMBURSEMENT |
| 4.4-145 | 12/12/2025 | $19,579.10 | PAYROLL |
| 4.4-146 | 12/17/2025 | $774.90 | EXPENSE REIMBURSEMENT |
| 4.4-147 | 12/17/2025 | $84.00 | EXPENSE REIMBURSEMENT |
| 4.4-148 | 12/17/2025 | $52.90 | EXPENSE REIMBURSEMENT |
| 4.4-149 | 12/17/2025 | $52.52 | EXPENSE REIMBURSEMENT |
| 4.4-150 | 12/17/2025 | $47.01 | EXPENSE REIMBURSEMENT |
| 4.4-151 | 12/17/2025 | $21.89 | EXPENSE REIMBURSEMENT |
| 4.4-152 | 12/17/2025 | $11.89 | EXPENSE REIMBURSEMENT |
| 4.4-153 | 12/17/2025 | $4.83 | EXPENSE REIMBURSEMENT |
| 4.4-154 | 12/17/2025 | $4.50 | EXPENSE REIMBURSEMENT |
| 4.4-155 | 12/23/2025 | $826.77 | EXPENSE REIMBURSEMENT |
| 4.4-156 | 12/23/2025 | $121.71 | EXPENSE REIMBURSEMENT |
| 4.4-157 | 12/23/2025 | $91.70 | EXPENSE REIMBURSEMENT |
| 4.4-158 | 12/23/2025 | $77.30 | EXPENSE REIMBURSEMENT |
| 4.4-159 | 12/23/2025 | $55.05 | EXPENSE REIMBURSEMENT |
| 4.4-160 | 12/23/2025 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-161 | 12/23/2025 | $30.67 | EXPENSE REIMBURSEMENT |
| 4.4-162 | 12/23/2025 | $26.82 | EXPENSE REIMBURSEMENT |
| 4.4-163 | 12/23/2025 | $21.05 | EXPENSE REIMBURSEMENT |
| 4.4-164 | 12/23/2025 | $12.03 | EXPENSE REIMBURSEMENT |
| 4.4-165 | 12/23/2025 | $11.76 | EXPENSE REIMBURSEMENT |
| 4.4-166 | 12/26/2025 | $19,579.06 | PAYROLL |
| 4.4-167 | 1/9/2026 | $19,757.12 | PAYROLL |
| 4.4-168 | 1/11/2026 | $541.86 | EXPENSE REIMBURSEMENT |
| 4.4-169 | 1/11/2026 | $85.76 | EXPENSE REIMBURSEMENT |
| 4.4-170 | 1/11/2026 | $60.94 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.4-171 | 1/11/2026 | $50.39 | EXPENSE REIMBURSEMENT |
| 4.4-172 | 1/11/2026 | $38.90 | EXPENSE REIMBURSEMENT |
| 4.4-173 | 1/11/2026 | $37.59 | EXPENSE REIMBURSEMENT |
| 4.4-174 | 1/11/2026 | $17.50 | EXPENSE REIMBURSEMENT |
| 4.4-175 | 1/11/2026 | $15.17 | EXPENSE REIMBURSEMENT |
| 4.4-176 | 1/11/2026 | $4.32 | EXPENSE REIMBURSEMENT |
| 4.4-177 | 1/20/2026 | $951.00 | EXPENSE REIMBURSEMENT |
| 4.4-178 | 1/20/2026 | $893.99 | EXPENSE REIMBURSEMENT |
| 4.4-179 | 1/20/2026 | $839.38 | EXPENSE REIMBURSEMENT |
| 4.4-180 | 1/20/2026 | $520.11 | EXPENSE REIMBURSEMENT |
| 4.4-181 | 1/20/2026 | $167.77 | EXPENSE REIMBURSEMENT |
| 4.4-182 | 1/20/2026 | $148.16 | EXPENSE REIMBURSEMENT |
| 4.4-183 | 1/20/2026 | $107.02 | EXPENSE REIMBURSEMENT |
| 4.4-184 | 1/20/2026 | $80.29 | EXPENSE REIMBURSEMENT |
| 4.4-185 | 1/20/2026 | $73.68 | EXPENSE REIMBURSEMENT |
| 4.4-186 | 1/20/2026 | $67.19 | EXPENSE REIMBURSEMENT |
| 4.4-187 | 1/20/2026 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-188 | 1/20/2026 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-189 | 1/20/2026 | $27.32 | EXPENSE REIMBURSEMENT |
| 4.4-190 | 1/20/2026 | $26.02 | EXPENSE REIMBURSEMENT |
| 4.4-191 | 1/20/2026 | $14.58 | EXPENSE REIMBURSEMENT |
| 4.4-192 | 1/23/2026 | $19,584.62 | PAYROLL |
| 4.4-193 | 2/6/2026 | $19,608.92 | PAYROLL |
| 4.4-194 | 2/9/2026 | $873.57 | EXPENSE REIMBURSEMENT |
| 4.4-195 | 2/9/2026 | $89.98 | EXPENSE REIMBURSEMENT |
| 4.4-196 | 2/9/2026 | $76.76 | EXPENSE REIMBURSEMENT |
| 4.4-197 | 2/9/2026 | $70.70 | EXPENSE REIMBURSEMENT |
| 4.4-198 | 2/9/2026 | $69.50 | EXPENSE REIMBURSEMENT |
| 4.4-199 | 2/9/2026 | $46.74 | EXPENSE REIMBURSEMENT |
| 4.4-200 | 2/9/2026 | $45.53 | EXPENSE REIMBURSEMENT |
| 4.4-201 | 2/9/2026 | $35.74 | EXPENSE REIMBURSEMENT |
| 4.4-202 | 2/9/2026 | $18.40 | EXPENSE REIMBURSEMENT |
| 4.4-203 | 2/9/2026 | $17.20 | EXPENSE REIMBURSEMENT |
| 4.4-204 | 2/9/2026 | $7.66 | EXPENSE REIMBURSEMENT |
| 4.4-205 | 2/9/2026 | $7.41 | EXPENSE REIMBURSEMENT |
| 4.4-206 | 2/9/2026 | $3.95 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | |
|---|---|---|---|
| 4.4-207 | 2/16/2026 | $988.27 | EXPENSE REIMBURSEMENT |
| 4.4-208 | 2/16/2026 | $167.24 | EXPENSE REIMBURSEMENT |
| 4.4-209 | 2/16/2026 | $93.56 | EXPENSE REIMBURSEMENT |
| 4.4-210 | 2/16/2026 | $71.99 | EXPENSE REIMBURSEMENT |
| 4.4-211 | 2/16/2026 | $41.02 | EXPENSE REIMBURSEMENT |
| 4.4-212 | 2/16/2026 | $37.97 | EXPENSE REIMBURSEMENT |
| 4.4-213 | 2/16/2026 | $28.81 | EXPENSE REIMBURSEMENT |
| 4.4-214 | 2/16/2026 | $19.59 | EXPENSE REIMBURSEMENT |
| 4.4-215 | 2/16/2026 | $15.55 | EXPENSE REIMBURSEMENT |
| 4.4-216 | 2/16/2026 | $8.00 | EXPENSE REIMBURSEMENT |
| 4.4-217 | 2/16/2026 | $5.78 | EXPENSE REIMBURSEMENT |
| 4.4-218 | 2/20/2026 | $19,584.62 | PAYROLL |
| 4.4-219 | 2/21/2026 | $1,041.44 | EXPENSE REIMBURSEMENT |
| 4.4-220 | 2/21/2026 | $960.80 | EXPENSE REIMBURSEMENT |
| 4.4-221 | 2/21/2026 | $815.80 | EXPENSE REIMBURSEMENT |
| 4.4-222 | 2/21/2026 | $171.23 | EXPENSE REIMBURSEMENT |
| 4.4-223 | 2/21/2026 | $151.34 | EXPENSE REIMBURSEMENT |
| 4.4-224 | 2/21/2026 | $64.75 | EXPENSE REIMBURSEMENT |
| 4.4-225 | 2/21/2026 | $63.96 | EXPENSE REIMBURSEMENT |
| 4.4-226 | 2/21/2026 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-227 | 2/21/2026 | $8.95 | EXPENSE REIMBURSEMENT |
| 4.4-228 | 2/21/2026 | $7.99 | EXPENSE REIMBURSEMENT |
| 4.4-229 | 2/21/2026 | $4.29 | EXPENSE REIMBURSEMENT |
| 4.4-230 | 3/6/2026 | $19,584.62 | PAYROLL |
| 4.4-231 | 3/6/2026 | $848.60 | EXPENSE REIMBURSEMENT |
| 4.4-232 | 3/6/2026 | $760.80 | EXPENSE REIMBURSEMENT |
| 4.4-233 | 3/6/2026 | $385.41 | EXPENSE REIMBURSEMENT |
| 4.4-234 | 3/6/2026 | $203.40 | EXPENSE REIMBURSEMENT |
| 4.4-235 | 3/6/2026 | $86.38 | EXPENSE REIMBURSEMENT |
| 4.4-236 | 3/6/2026 | $82.78 | EXPENSE REIMBURSEMENT |
| 4.4-237 | 3/6/2026 | $19.30 | EXPENSE REIMBURSEMENT |
| 4.4-238 | 3/6/2026 | $8.32 | EXPENSE REIMBURSEMENT |
| 4.4-239 | 3/6/2026 | $6.14 | EXPENSE REIMBURSEMENT |
| 4.4-240 | 3/12/2026 | $397.23 | EXPENSE REIMBURSEMENT |
| 4.4-241 | 3/12/2026 | $77.95 | EXPENSE REIMBURSEMENT |
| 4.4-242 | 3/12/2026 | $75.76 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.4-243 | 3/12/2026 | $45.48 | EXPENSE REIMBURSEMENT |
| 4.4-244 | 3/12/2026 | $36.94 | EXPENSE REIMBURSEMENT |
| 4.4-245 | 3/12/2026 | $28.79 | EXPENSE REIMBURSEMENT |
| 4.4-246 | 3/12/2026 | $18.15 | EXPENSE REIMBURSEMENT |
| 4.4-247 | 3/12/2026 | $16.83 | EXPENSE REIMBURSEMENT |
| 4.4-248 | 3/12/2026 | $7.09 | EXPENSE REIMBURSEMENT |
| 4.4-249 | 3/12/2026 | $5.60 | EXPENSE REIMBURSEMENT |
| 4.4-250 | 3/12/2026 | $4.22 | EXPENSE REIMBURSEMENT |
| 4.4-251 | 3/17/2026 | $951.97 | EXPENSE REIMBURSEMENT |
| 4.4-252 | 3/20/2026 | $19,584.62 | PAYROLL |
| 4.4-253 | 4/3/2026 | $19,584.60 | PAYROLL |
| 4.4-254 | 4/4/2026 | $797.83 | EXPENSE REIMBURSEMENT |
| 4.4-255 | 4/4/2026 | $177.19 | EXPENSE REIMBURSEMENT |
| 4.4-256 | 4/4/2026 | $85.18 | EXPENSE REIMBURSEMENT |
| 4.4-257 | 4/4/2026 | $65.99 | EXPENSE REIMBURSEMENT |
| 4.4-258 | 4/4/2026 | $49.95 | EXPENSE REIMBURSEMENT |
| 4.4-259 | 4/4/2026 | $37.87 | EXPENSE REIMBURSEMENT |
| 4.4-260 | 4/4/2026 | $23.19 | EXPENSE REIMBURSEMENT |
| 4.4-261 | 4/4/2026 | $17.89 | EXPENSE REIMBURSEMENT |
| 4.4-262 | 4/17/2026 | $19,584.62 | PAYROLL |
| 4.4-263 | 4/20/2026 | $1,020.81 | EXPENSE REIMBURSEMENT |
| 4.4-264 | 4/20/2026 | $962.82 | EXPENSE REIMBURSEMENT |
| 4.4-265 | 4/20/2026 | $726.45 | EXPENSE REIMBURSEMENT |
| 4.4-266 | 4/20/2026 | $585.82 | EXPENSE REIMBURSEMENT |
| 4.4-267 | 4/20/2026 | $332.01 | EXPENSE REIMBURSEMENT |
| 4.4-268 | 4/20/2026 | $173.21 | EXPENSE REIMBURSEMENT |
| 4.4-269 | 4/20/2026 | $118.13 | EXPENSE REIMBURSEMENT |
| 4.4-270 | 4/20/2026 | $80.35 | EXPENSE REIMBURSEMENT |
| 4.4-271 | 4/20/2026 | $73.23 | EXPENSE REIMBURSEMENT |
| 4.4-272 | 4/20/2026 | $71.94 | EXPENSE REIMBURSEMENT |
| 4.4-273 | 4/20/2026 | $66.96 | EXPENSE REIMBURSEMENT |
| 4.4-274 | 4/20/2026 | $63.94 | EXPENSE REIMBURSEMENT |
| 4.4-275 | 4/20/2026 | $57.61 | EXPENSE REIMBURSEMENT |
| 4.4-276 | 4/20/2026 | $15.99 | EXPENSE REIMBURSEMENT |
| 4.4-277 | 4/20/2026 | $14.44 | EXPENSE REIMBURSEMENT |
| 4.4-278 | 4/20/2026 | $14.23 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | |
|---|---|---|---|
| 4.4-279 | 4/20/2026 | $13.52 | EXPENSE REIMBURSEMENT |
| 4.4-280 | 4/20/2026 | $8.49 | EXPENSE REIMBURSEMENT |
| 4.4-281 | 4/20/2026 | $7.38 | EXPENSE REIMBURSEMENT |
| 4.4-282 | 4/20/2026 | $6.66 | EXPENSE REIMBURSEMENT |
| 4.4-283 | 4/20/2026 | $6.14 | EXPENSE REIMBURSEMENT |
| 4.4-284 | 4/20/2026 | $6.14 | EXPENSE REIMBURSEMENT |
| 4.4-285 | 4/20/2026 | $4.00 | EXPENSE REIMBURSEMENT |
| 4.4-286 | 4/20/2026 | $4.00 | EXPENSE REIMBURSEMENT |
| 4.4-287 | 4/30/2026 | $1,000.80 | EXPENSE REIMBURSEMENT |
| 4.4-288 | 4/30/2026 | $839.39 | EXPENSE REIMBURSEMENT |
| 4.4-289 | 4/30/2026 | $654.83 | EXPENSE REIMBURSEMENT |
| 4.4-290 | 4/30/2026 | $173.21 | EXPENSE REIMBURSEMENT |
| 4.4-291 | 4/30/2026 | $83.01 | EXPENSE REIMBURSEMENT |
| 4.4-292 | 4/30/2026 | $76.94 | EXPENSE REIMBURSEMENT |
| 4.4-293 | 4/30/2026 | $75.94 | EXPENSE REIMBURSEMENT |
| 4.4-294 | 4/30/2026 | $65.96 | EXPENSE REIMBURSEMENT |
| 4.4-295 | 4/30/2026 | $58.95 | EXPENSE REIMBURSEMENT |
| 4.4-296 | 4/30/2026 | $45.58 | EXPENSE REIMBURSEMENT |
| 4.4-297 | 4/30/2026 | $38.09 | EXPENSE REIMBURSEMENT |
| 4.4-298 | 4/30/2026 | $36.87 | EXPENSE REIMBURSEMENT |
| 4.4-299 | 4/30/2026 | $21.59 | EXPENSE REIMBURSEMENT |
| 4.4-300 | 4/30/2026 | $8.00 | EXPENSE REIMBURSEMENT |
| 4.4-301 | 4/30/2026 | $7.32 | EXPENSE REIMBURSEMENT |
| 4.4-302 | 4/30/2026 | $6.91 | EXPENSE REIMBURSEMENT |
| 4.4-303 | 4/30/2026 | $6.14 | EXPENSE REIMBURSEMENT |
| 4.4-304 | 5/1/2026 | $19,108.09 | PAYROLL |
| 4.4-305 | 5/15/2026 | $19,046.75 | PAYROLL |
| 4.4-306 | 5/15/2026 | $991.81 | EXPENSE REIMBURSEMENT |
| 4.4-307 | 5/15/2026 | $809.67 | EXPENSE REIMBURSEMENT |
| 4.4-308 | 5/15/2026 | $67.94 | EXPENSE REIMBURSEMENT |
| 4.4-309 | 5/15/2026 | $62.93 | EXPENSE REIMBURSEMENT |
| 4.4-310 | 5/15/2026 | $62.90 | EXPENSE REIMBURSEMENT |
| 4.4-311 | 5/15/2026 | $31.99 | EXPENSE REIMBURSEMENT |
| 4.4-312 | 5/15/2026 | $31.95 | EXPENSE REIMBURSEMENT |
| 4.4-313 | 5/15/2026 | $6.44 | EXPENSE REIMBURSEMENT |
| 4.4-314 | 5/15/2026 | $5.78 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.4-315 | 5/29/2026 | $17,404.47 | PAYROLL |
| 4.4-316 | 6/12/2026 | $17,576.70 | PAYROLL |
| 4.4-317 | 6/26/2026 | $17,593.19 | PAYROLL |
| 4.4-318 | 6/28/2026 | $1,020.81 | EXPENSE REIMBURSEMENT |
| 4.4-319 | 6/28/2026 | $1,020.81 | EXPENSE REIMBURSEMENT |
| 4.4-320 | 6/28/2026 | $133.97 | EXPENSE REIMBURSEMENT |
| 4.4-321 | 6/28/2026 | $70.93 | EXPENSE REIMBURSEMENT |
| 4.4-322 | 6/28/2026 | $50.98 | EXPENSE REIMBURSEMENT |
| 4.4-323 | 6/28/2026 | $40.44 | EXPENSE REIMBURSEMENT |
| 4.4-324 | 6/28/2026 | $35.95 | EXPENSE REIMBURSEMENT |
| 4.4-325 | 6/28/2026 | $23.95 | EXPENSE REIMBURSEMENT |
| 4.4-326 | 6/28/2026 | $15.99 | EXPENSE REIMBURSEMENT |
| 4.4-327 | 6/28/2026 | $14.36 | EXPENSE REIMBURSEMENT |
| 4.4-328 | 6/28/2026 | $8.11 | EXPENSE REIMBURSEMENT |
| 4.4-329 | 6/28/2026 | $7.38 | EXPENSE REIMBURSEMENT |
| 4.4-330 | 6/28/2026 | $5.78 | EXPENSE REIMBURSEMENT |
| 4.4-331 | 7/3/2026 | $991.81 | EXPENSE REIMBURSEMENT |
| 4.4-332 | 7/3/2026 | $991.81 | EXPENSE REIMBURSEMENT |
| 4.4-333 | 7/3/2026 | $551.24 | EXPENSE REIMBURSEMENT |
| 4.4-334 | 7/3/2026 | $76.72 | EXPENSE REIMBURSEMENT |
| 4.4-335 | 7/3/2026 | $73.95 | EXPENSE REIMBURSEMENT |
| 4.4-336 | 7/3/2026 | $34.08 | EXPENSE REIMBURSEMENT |
| 4.4-337 | 7/3/2026 | $31.95 | EXPENSE REIMBURSEMENT |
| 4.4-338 | 7/3/2026 | $21.16 | EXPENSE REIMBURSEMENT |
| 4.4-339 | 7/3/2026 | $11.27 | EXPENSE REIMBURSEMENT |
| 4.4-340 | 7/3/2026 | $9.97 | EXPENSE REIMBURSEMENT |
| 4.4-341 | 7/3/2026 | $8.96 | EXPENSE REIMBURSEMENT |
| 4.4-342 | 7/3/2026 | $7.38 | EXPENSE REIMBURSEMENT |
| 4.4-343 | 7/3/2026 | $6.14 | EXPENSE REIMBURSEMENT |
| 4.4-344 | 7/10/2026 | $17,593.18 | PAYROLL |
| 4.4-345 | 7/14/2026 | $627.31 | EXPENSE REIMBURSEMENT |
| 4.4-346 | 7/14/2026 | $75.53 | EXPENSE REIMBURSEMENT |
| 4.4-347 | 7/14/2026 | $69.94 | EXPENSE REIMBURSEMENT |
| 4.4-348 | 7/14/2026 | $32.94 | EXPENSE REIMBURSEMENT |
| 4.4-349 | 7/14/2026 | $28.75 | EXPENSE REIMBURSEMENT |
| 4.4-350 | 7/14/2026 | $21.16 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | | | |
|---|---|---|---|---|---|
| | | 4.4-351 | 7/14/2026 | $17.16 | EXPENSE REIMBURSEMENT |
| | | 4.4-352 | 7/14/2026 | $9.78 | EXPENSE REIMBURSEMENT |
| | | 4.4-353 | 7/14/2026 | $8.67 | EXPENSE REIMBURSEMENT |
| | | 4.4-354 | 7/14/2026 | $7.32 | EXPENSE REIMBURSEMENT |
| | | 4.4-355 | 7/14/2026 | $5.63 | EXPENSE REIMBURSEMENT |
| | | 4.4-356 | 7/17/2026 | $422.61 | EXPENSE REIMBURSEMENT |
| | | 4.4-357 | 7/17/2026 | $75.94 | EXPENSE REIMBURSEMENT |
| | | 4.4-358 | 7/17/2026 | $62.96 | EXPENSE REIMBURSEMENT |
| | | 4.4-359 | 7/17/2026 | $30.81 | EXPENSE REIMBURSEMENT |
| | | 4.4-360 | 7/17/2026 | $27.12 | EXPENSE REIMBURSEMENT |
| | | 4.4-361 | 7/17/2026 | $9.87 | EXPENSE REIMBURSEMENT |
| | | 4.4-362 | 7/17/2026 | $9.68 | EXPENSE REIMBURSEMENT |
| | | 4.4-363 | 7/17/2026 | $7.32 | EXPENSE REIMBURSEMENT |
| | | 4.4-364 | 7/24/2026 | $17,593.19 | PAYROLL |
| | | 4.4-365 | 7/26/2026 | $1,020.81 | EXPENSE REIMBURSEMENT |
| | | 4.4-366 | 7/26/2026 | $445.36 | EXPENSE REIMBURSEMENT |
| | | 4.4-367 | 7/26/2026 | $68.94 | EXPENSE REIMBURSEMENT |
| | | 4.4-368 | 7/26/2026 | $41.28 | EXPENSE REIMBURSEMENT |
| | | 4.4-369 | 7/26/2026 | $30.93 | EXPENSE REIMBURSEMENT |
| | | 4.4-370 | 7/26/2026 | $22.68 | EXPENSE REIMBURSEMENT |
| | | 4.4-371 | 7/26/2026 | $9.68 | EXPENSE REIMBURSEMENT |
| | | 4.4-372 | 7/26/2026 | $8.69 | EXPENSE REIMBURSEMENT |
| | | 4.4-373 | 7/26/2026 | $8.48 | EXPENSE REIMBURSEMENT |
| | | 4.4-374 | 7/26/2026 | $7.46 | EXPENSE REIMBURSEMENT |
| | | 4.4-375 | 7/30/2026 | $1,001.80 | EXPENSE REIMBURSEMENT |
| | | | **Total** | **$531,633.31** | |
| 4.5 | WILLIAM MARTENS III<br>909 E BROADWAY RD<br>TEMPE AZ 85282 | 4.5-1 | 8/22/2025 | $17,861.67 | PAYROLL |
| | | 4.5-2 | 9/5/2025 | $17,861.70 | PAYROLL |
| | **Relationship to debtor** | 4.5-3 | 9/8/2025 | $601.37 | EXPENSE REIMBURSEMENT |
| | CHIEF DEVELOPMENT OFFICER | 4.5-4 | 9/8/2025 | $456.48 | EXPENSE REIMBURSEMENT |
| | | 4.5-5 | 9/8/2025 | $211.98 | EXPENSE REIMBURSEMENT |
| | | 4.5-6 | 9/8/2025 | $174.49 | EXPENSE REIMBURSEMENT |
| | | 4.5-7 | 9/8/2025 | $64.00 | EXPENSE REIMBURSEMENT |
| | | 4.5-8 | 9/8/2025 | $34.12 | EXPENSE REIMBURSEMENT |
| | | 4.5-9 | 9/8/2025 | $33.67 | EXPENSE REIMBURSEMENT |
| | | 4.5-10 | 9/8/2025 | $29.28 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.5-11 | 9/8/2025 | $22.38 | EXPENSE REIMBURSEMENT |
| 4.5-12 | 9/8/2025 | $22.07 | EXPENSE REIMBURSEMENT |
| 4.5-13 | 9/8/2025 | $10.86 | EXPENSE REIMBURSEMENT |
| 4.5-14 | 9/19/2025 | $17,861.68 | PAYROLL |
| 4.5-15 | 9/29/2025 | $310.48 | EXPENSE REIMBURSEMENT |
| 4.5-16 | 9/29/2025 | $204.48 | EXPENSE REIMBURSEMENT |
| 4.5-17 | 9/29/2025 | $184.48 | EXPENSE REIMBURSEMENT |
| 4.5-18 | 9/29/2025 | $175.74 | EXPENSE REIMBURSEMENT |
| 4.5-19 | 9/29/2025 | $165.86 | EXPENSE REIMBURSEMENT |
| 4.5-20 | 9/29/2025 | $60.47 | EXPENSE REIMBURSEMENT |
| 4.5-21 | 9/29/2025 | $58.85 | EXPENSE REIMBURSEMENT |
| 4.5-22 | 9/29/2025 | $46.30 | EXPENSE REIMBURSEMENT |
| 4.5-23 | 9/29/2025 | $33.71 | EXPENSE REIMBURSEMENT |
| 4.5-24 | 9/29/2025 | $33.71 | EXPENSE REIMBURSEMENT |
| 4.5-25 | 9/29/2025 | $22.76 | EXPENSE REIMBURSEMENT |
| 4.5-26 | 9/29/2025 | $12.25 | EXPENSE REIMBURSEMENT |
| 4.5-27 | 9/29/2025 | $4.50 | EXPENSE REIMBURSEMENT |
| 4.5-28 | 10/3/2025 | $17,861.67 | PAYROLL |
| 4.5-29 | 10/17/2025 | $17,861.70 | PAYROLL |
| 4.5-30 | 10/20/2025 | $906.96 | EXPENSE REIMBURSEMENT |
| 4.5-31 | 10/20/2025 | $725.56 | EXPENSE REIMBURSEMENT |
| 4.5-32 | 10/20/2025 | $154.17 | EXPENSE REIMBURSEMENT |
| 4.5-33 | 10/20/2025 | $101.35 | EXPENSE REIMBURSEMENT |
| 4.5-34 | 10/20/2025 | $96.00 | EXPENSE REIMBURSEMENT |
| 4.5-35 | 10/20/2025 | $70.50 | EXPENSE REIMBURSEMENT |
| 4.5-36 | 10/20/2025 | $25.04 | EXPENSE REIMBURSEMENT |
| 4.5-37 | 10/20/2025 | $17.40 | EXPENSE REIMBURSEMENT |
| 4.5-38 | 10/20/2025 | $14.19 | EXPENSE REIMBURSEMENT |
| 4.5-39 | 10/20/2025 | $12.25 | EXPENSE REIMBURSEMENT |
| 4.5-40 | 10/20/2025 | $10.48 | EXPENSE REIMBURSEMENT |
| 4.5-41 | 10/20/2025 | $7.53 | EXPENSE REIMBURSEMENT |
| 4.5-42 | 10/31/2025 | $17,161.54 | PAYROLL |
| 4.5-43 | 11/14/2025 | $17,861.68 | PAYROLL |
| 4.5-44 | 11/19/2025 | $732.37 | EXPENSE REIMBURSEMENT |
| 4.5-45 | 11/19/2025 | $514.54 | EXPENSE REIMBURSEMENT |
| 4.5-46 | 11/19/2025 | $398.36 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.5-47 | 11/19/2025 | $348.98 | EXPENSE REIMBURSEMENT |
| 4.5-48 | 11/19/2025 | $70.50 | EXPENSE REIMBURSEMENT |
| 4.5-49 | 11/19/2025 | $58.29 | EXPENSE REIMBURSEMENT |
| 4.5-50 | 11/19/2025 | $38.51 | EXPENSE REIMBURSEMENT |
| 4.5-51 | 11/19/2025 | $38.51 | EXPENSE REIMBURSEMENT |
| 4.5-52 | 11/19/2025 | $23.65 | EXPENSE REIMBURSEMENT |
| 4.5-53 | 11/19/2025 | $21.51 | EXPENSE REIMBURSEMENT |
| 4.5-54 | 11/19/2025 | $14.25 | EXPENSE REIMBURSEMENT |
| 4.5-55 | 11/19/2025 | $12.25 | EXPENSE REIMBURSEMENT |
| 4.5-56 | 11/28/2025 | $17,861.70 | PAYROLL |
| 4.5-57 | 12/12/2025 | $17,861.67 | PAYROLL |
| 4.5-58 | 12/26/2025 | $17,861.72 | PAYROLL |
| 4.5-59 | 12/29/2025 | $650.96 | EXPENSE REIMBURSEMENT |
| 4.5-60 | 12/29/2025 | $453.64 | EXPENSE REIMBURSEMENT |
| 4.5-61 | 12/29/2025 | $432.43 | EXPENSE REIMBURSEMENT |
| 4.5-62 | 12/29/2025 | $333.34 | EXPENSE REIMBURSEMENT |
| 4.5-63 | 12/29/2025 | $104.46 | EXPENSE REIMBURSEMENT |
| 4.5-64 | 12/29/2025 | $74.00 | EXPENSE REIMBURSEMENT |
| 4.5-65 | 12/29/2025 | $74.00 | EXPENSE REIMBURSEMENT |
| 4.5-66 | 12/29/2025 | $70.50 | EXPENSE REIMBURSEMENT |
| 4.5-67 | 12/29/2025 | $63.83 | EXPENSE REIMBURSEMENT |
| 4.5-68 | 12/29/2025 | $35.11 | EXPENSE REIMBURSEMENT |
| 4.5-69 | 12/29/2025 | $33.71 | EXPENSE REIMBURSEMENT |
| 4.5-70 | 12/29/2025 | $28.18 | EXPENSE REIMBURSEMENT |
| 4.5-71 | 12/29/2025 | $26.22 | EXPENSE REIMBURSEMENT |
| 4.5-72 | 12/29/2025 | $25.42 | EXPENSE REIMBURSEMENT |
| 4.5-73 | 12/29/2025 | $21.51 | EXPENSE REIMBURSEMENT |
| 4.5-74 | 12/29/2025 | $21.51 | EXPENSE REIMBURSEMENT |
| 4.5-75 | 12/29/2025 | $12.25 | EXPENSE REIMBURSEMENT |
| 4.5-76 | 12/29/2025 | $12.25 | EXPENSE REIMBURSEMENT |
| 4.5-77 | 12/29/2025 | $11.43 | EXPENSE REIMBURSEMENT |
| 4.5-78 | 12/29/2025 | $10.81 | EXPENSE REIMBURSEMENT |
| 4.5-79 | 12/29/2025 | $10.80 | EXPENSE REIMBURSEMENT |
| 4.5-80 | 12/29/2025 | $10.68 | EXPENSE REIMBURSEMENT |
| 4.5-81 | 12/29/2025 | $10.36 | EXPENSE REIMBURSEMENT |
| 4.5-82 | 12/29/2025 | $9.35 | EXPENSE REIMBURSEMENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | | | |
|---|---|---|---|
| 4.5-83 | 1/9/2026 | $19,668.82 | PAYROLL |
| 4.5-84 | 1/23/2026 | $19,496.32 | PAYROLL |
| 4.5-85 | 1/25/2026 | $916.02 | EXPENSE REIMBURSEMENT |
| 4.5-86 | 1/25/2026 | $725.99 | EXPENSE REIMBURSEMENT |
| 4.5-87 | 1/25/2026 | $603.74 | EXPENSE REIMBURSEMENT |
| 4.5-88 | 1/25/2026 | $423.49 | EXPENSE REIMBURSEMENT |
| 4.5-89 | 1/25/2026 | $423.49 | EXPENSE REIMBURSEMENT |
| 4.5-90 | 1/25/2026 | $340.14 | EXPENSE REIMBURSEMENT |
| 4.5-91 | 1/25/2026 | $214.70 | EXPENSE REIMBURSEMENT |
| 4.5-92 | 1/25/2026 | $143.00 | EXPENSE REIMBURSEMENT |
| 4.5-93 | 1/25/2026 | $135.48 | EXPENSE REIMBURSEMENT |
| 4.5-94 | 1/25/2026 | $50.67 | EXPENSE REIMBURSEMENT |
| 4.5-95 | 1/25/2026 | $44.94 | EXPENSE REIMBURSEMENT |
| 4.5-96 | 1/25/2026 | $35.88 | EXPENSE REIMBURSEMENT |
| 4.5-97 | 1/25/2026 | $35.83 | EXPENSE REIMBURSEMENT |
| 4.5-98 | 1/25/2026 | $34.47 | EXPENSE REIMBURSEMENT |
| 4.5-99 | 1/25/2026 | $32.12 | EXPENSE REIMBURSEMENT |
| 4.5-100 | 1/25/2026 | $25.30 | EXPENSE REIMBURSEMENT |
| 4.5-101 | 1/25/2026 | $20.90 | EXPENSE REIMBURSEMENT |
| 4.5-102 | 1/25/2026 | $20.57 | EXPENSE REIMBURSEMENT |
| 4.5-103 | 1/25/2026 | $20.00 | EXPENSE REIMBURSEMENT |
| 4.5-104 | 1/25/2026 | $12.31 | EXPENSE REIMBURSEMENT |
| 4.5-105 | 1/25/2026 | $11.33 | EXPENSE REIMBURSEMENT |
| 4.5-106 | 1/25/2026 | $10.08 | EXPENSE REIMBURSEMENT |
| 4.5-107 | 1/25/2026 | $9.65 | EXPENSE REIMBURSEMENT |
| 4.5-108 | 1/25/2026 | $9.59 | EXPENSE REIMBURSEMENT |
| 4.5-109 | 1/25/2026 | $9.57 | EXPENSE REIMBURSEMENT |
| 4.5-110 | 1/25/2026 | $7.24 | EXPENSE REIMBURSEMENT |
| 4.5-111 | 2/6/2026 | $19,520.62 | PAYROLL |
| 4.5-112 | 2/20/2026 | $19,496.30 | PAYROLL |
| 4.5-113 | 2/23/2026 | $811.04 | EXPENSE REIMBURSEMENT |
| 4.5-114 | 2/23/2026 | $650.80 | EXPENSE REIMBURSEMENT |
| 4.5-115 | 2/23/2026 | $640.87 | EXPENSE REIMBURSEMENT |
| 4.5-116 | 2/23/2026 | $603.74 | EXPENSE REIMBURSEMENT |
| 4.5-117 | 2/23/2026 | $476.80 | EXPENSE REIMBURSEMENT |
| 4.5-118 | 2/23/2026 | $330.40 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.5-119 | 2/23/2026 | $156.70 | EXPENSE REIMBURSEMENT |
| 4.5-120 | 2/23/2026 | $109.00 | EXPENSE REIMBURSEMENT |
| 4.5-121 | 2/23/2026 | $50.67 | EXPENSE REIMBURSEMENT |
| 4.5-122 | 2/23/2026 | $26.85 | EXPENSE REIMBURSEMENT |
| 4.5-123 | 2/23/2026 | $24.14 | EXPENSE REIMBURSEMENT |
| 4.5-124 | 2/23/2026 | $16.02 | EXPENSE REIMBURSEMENT |
| 4.5-125 | 2/23/2026 | $11.99 | EXPENSE REIMBURSEMENT |
| 4.5-126 | 2/23/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-127 | 2/23/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-128 | 2/23/2026 | $10.38 | EXPENSE REIMBURSEMENT |
| 4.5-129 | 2/23/2026 | $9.35 | EXPENSE REIMBURSEMENT |
| 4.5-130 | 2/23/2026 | $7.56 | EXPENSE REIMBURSEMENT |
| 4.5-131 | 2/23/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-132 | 3/6/2026 | $19,496.32 | PAYROLL |
| 4.5-133 | 3/13/2026 | $793.80 | EXPENSE REIMBURSEMENT |
| 4.5-134 | 3/13/2026 | $745.79 | EXPENSE REIMBURSEMENT |
| 4.5-135 | 3/13/2026 | $650.80 | EXPENSE REIMBURSEMENT |
| 4.5-136 | 3/13/2026 | $444.80 | EXPENSE REIMBURSEMENT |
| 4.5-137 | 3/13/2026 | $278.40 | EXPENSE REIMBURSEMENT |
| 4.5-138 | 3/13/2026 | $192.75 | EXPENSE REIMBURSEMENT |
| 4.5-139 | 3/13/2026 | $179.39 | EXPENSE REIMBURSEMENT |
| 4.5-140 | 3/13/2026 | $156.70 | EXPENSE REIMBURSEMENT |
| 4.5-141 | 3/13/2026 | $112.00 | EXPENSE REIMBURSEMENT |
| 4.5-142 | 3/13/2026 | $53.92 | EXPENSE REIMBURSEMENT |
| 4.5-143 | 3/13/2026 | $34.01 | EXPENSE REIMBURSEMENT |
| 4.5-144 | 3/13/2026 | $34.01 | EXPENSE REIMBURSEMENT |
| 4.5-145 | 3/13/2026 | $26.00 | EXPENSE REIMBURSEMENT |
| 4.5-146 | 3/13/2026 | $21.05 | EXPENSE REIMBURSEMENT |
| 4.5-147 | 3/13/2026 | $20.51 | EXPENSE REIMBURSEMENT |
| 4.5-148 | 3/13/2026 | $16.54 | EXPENSE REIMBURSEMENT |
| 4.5-149 | 3/13/2026 | $11.90 | EXPENSE REIMBURSEMENT |
| 4.5-150 | 3/13/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-151 | 3/13/2026 | $10.43 | EXPENSE REIMBURSEMENT |
| 4.5-152 | 3/13/2026 | $9.67 | EXPENSE REIMBURSEMENT |
| 4.5-153 | 3/13/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-154 | 3/20/2026 | $18,006.01 | PAYROLL |

| | | | |
|---|---|---|---|
| 4.5-155 | 3/22/2026 | $773.16 | EXPENSE REIMBURSEMENT |
| 4.5-156 | 3/22/2026 | $156.70 | EXPENSE REIMBURSEMENT |
| 4.5-157 | 3/22/2026 | $114.00 | EXPENSE REIMBURSEMENT |
| 4.5-158 | 3/22/2026 | $75.01 | EXPENSE REIMBURSEMENT |
| 4.5-159 | 3/22/2026 | $57.96 | EXPENSE REIMBURSEMENT |
| 4.5-160 | 3/22/2026 | $45.95 | EXPENSE REIMBURSEMENT |
| 4.5-161 | 3/22/2026 | $33.88 | EXPENSE REIMBURSEMENT |
| 4.5-162 | 3/22/2026 | $22.89 | EXPENSE REIMBURSEMENT |
| 4.5-163 | 3/22/2026 | $20.70 | EXPENSE REIMBURSEMENT |
| 4.5-164 | 3/22/2026 | $11.88 | EXPENSE REIMBURSEMENT |
| 4.5-165 | 3/22/2026 | $11.12 | EXPENSE REIMBURSEMENT |
| 4.5-166 | 3/22/2026 | $11.12 | EXPENSE REIMBURSEMENT |
| 4.5-167 | 3/22/2026 | $9.67 | EXPENSE REIMBURSEMENT |
| 4.5-168 | 3/22/2026 | $7.22 | EXPENSE REIMBURSEMENT |
| 4.5-169 | 3/22/2026 | $7.10 | EXPENSE REIMBURSEMENT |
| 4.5-170 | 3/22/2026 | $6.52 | EXPENSE REIMBURSEMENT |
| 4.5-171 | 3/27/2026 | $981.35 | EXPENSE REIMBURSEMENT |
| 4.5-172 | 3/27/2026 | $512.40 | EXPENSE REIMBURSEMENT |
| 4.5-173 | 3/27/2026 | $414.02 | EXPENSE REIMBURSEMENT |
| 4.5-174 | 3/27/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-175 | 3/27/2026 | $34.74 | EXPENSE REIMBURSEMENT |
| 4.5-176 | 3/27/2026 | $12.53 | EXPENSE REIMBURSEMENT |
| 4.5-177 | 3/27/2026 | $11.88 | EXPENSE REIMBURSEMENT |
| 4.5-178 | 3/27/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-179 | 3/27/2026 | $10.49 | EXPENSE REIMBURSEMENT |
| 4.5-180 | 3/27/2026 | $7.56 | EXPENSE REIMBURSEMENT |
| 4.5-181 | 3/27/2026 | $7.48 | EXPENSE REIMBURSEMENT |
| 4.5-182 | 3/27/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-183 | 4/3/2026 | $18,001.51 | PAYROLL |
| 4.5-184 | 4/17/2026 | $18,006.00 | PAYROLL |
| 4.5-185 | 4/21/2026 | $854.38 | EXPENSE REIMBURSEMENT |
| 4.5-186 | 4/21/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-187 | 4/21/2026 | $100.00 | EXPENSE REIMBURSEMENT |
| 4.5-188 | 4/21/2026 | $53.49 | EXPENSE REIMBURSEMENT |
| 4.5-189 | 4/21/2026 | $48.59 | EXPENSE REIMBURSEMENT |
| 4.5-190 | 4/21/2026 | $41.74 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.5-191 | 4/21/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-192 | 4/21/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-193 | 4/21/2026 | $10.67 | EXPENSE REIMBURSEMENT |
| 4.5-194 | 4/21/2026 | $7.56 | EXPENSE REIMBURSEMENT |
| 4.5-195 | 4/21/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-196 | 4/21/2026 | $4.00 | EXPENSE REIMBURSEMENT |
| 4.5-197 | 5/1/2026 | $18,006.01 | PAYROLL |
| 4.5-198 | 5/11/2026 | $652.20 | EXPENSE REIMBURSEMENT |
| 4.5-199 | 5/11/2026 | $495.07 | EXPENSE REIMBURSEMENT |
| 4.5-200 | 5/11/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-201 | 5/11/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-202 | 5/11/2026 | $109.00 | EXPENSE REIMBURSEMENT |
| 4.5-203 | 5/11/2026 | $100.00 | EXPENSE REIMBURSEMENT |
| 4.5-204 | 5/11/2026 | $54.90 | EXPENSE REIMBURSEMENT |
| 4.5-205 | 5/11/2026 | $40.96 | EXPENSE REIMBURSEMENT |
| 4.5-206 | 5/11/2026 | $31.46 | EXPENSE REIMBURSEMENT |
| 4.5-207 | 5/11/2026 | $11.62 | EXPENSE REIMBURSEMENT |
| 4.5-208 | 5/11/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-209 | 5/11/2026 | $10.97 | EXPENSE REIMBURSEMENT |
| 4.5-210 | 5/15/2026 | $18,006.01 | PAYROLL |
| 4.5-211 | 5/29/2026 | $17,080.45 | PAYROLL |
| 4.5-212 | 6/9/2026 | $665.80 | EXPENSE REIMBURSEMENT |
| 4.5-213 | 6/9/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-214 | 6/9/2026 | $114.00 | EXPENSE REIMBURSEMENT |
| 4.5-215 | 6/9/2026 | $49.22 | EXPENSE REIMBURSEMENT |
| 4.5-216 | 6/9/2026 | $13.62 | EXPENSE REIMBURSEMENT |
| 4.5-217 | 6/9/2026 | $12.59 | EXPENSE REIMBURSEMENT |
| 4.5-218 | 6/9/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-219 | 6/9/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-220 | 6/9/2026 | $5.18 | EXPENSE REIMBURSEMENT |
| 4.5-221 | 6/12/2026 | $18,006.01 | PAYROLL |
| 4.5-222 | 6/19/2026 | $785.79 | EXPENSE REIMBURSEMENT |
| 4.5-223 | 6/19/2026 | $614.21 | EXPENSE REIMBURSEMENT |
| 4.5-224 | 6/19/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-225 | 6/19/2026 | $100.00 | EXPENSE REIMBURSEMENT |
| 4.5-226 | 6/19/2026 | $46.18 | EXPENSE REIMBURSEMENT |

| | | | |
|---|---|---|---|
| 4.5-227 | 6/19/2026 | $23.12 | EXPENSE REIMBURSEMENT |
| 4.5-228 | 6/19/2026 | $19.90 | EXPENSE REIMBURSEMENT |
| 4.5-229 | 6/19/2026 | $19.46 | EXPENSE REIMBURSEMENT |
| 4.5-230 | 6/19/2026 | $14.16 | EXPENSE REIMBURSEMENT |
| 4.5-231 | 6/19/2026 | $10.00 | EXPENSE REIMBURSEMENT |
| 4.5-232 | 6/19/2026 | $6.48 | EXPENSE REIMBURSEMENT |
| 4.5-233 | 6/26/2026 | $18,738.92 | PAYROLL |
| 4.5-234 | 7/10/2026 | $18,006.02 | PAYROLL |
| 4.5-235 | 7/23/2026 | $584.79 | EXPENSE REIMBURSEMENT |
| 4.5-236 | 7/23/2026 | $537.78 | EXPENSE REIMBURSEMENT |
| 4.5-237 | 7/23/2026 | $208.94 | EXPENSE REIMBURSEMENT |
| 4.5-238 | 7/23/2026 | $96.00 | EXPENSE REIMBURSEMENT |
| 4.5-239 | 7/23/2026 | $68.50 | EXPENSE REIMBURSEMENT |
| 4.5-240 | 7/23/2026 | $15.00 | EXPENSE REIMBURSEMENT |
| 4.5-241 | 7/23/2026 | $10.00 | EXPENSE REIMBURSEMENT |
| 4.5-242 | 7/23/2026 | $9.35 | EXPENSE REIMBURSEMENT |
| 4.5-243 | 7/23/2026 | $9.35 | EXPENSE REIMBURSEMENT |
| 4.5-244 | 7/24/2026 | $18,167.69 | PAYROLL |
| 4.5-245 | 7/30/2026 | $830.79 | EXPENSE REIMBURSEMENT |
| | **Total** | **$489,812.67** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Description of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | ` Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

**Part 3: Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | 817 OKC, LLC V. AND GO CONCEPTS, LLC<br>**Case number**<br>CJ-2025-7254 | BREACH OF COMMERCIAL LEASE (FAILURE TO BUILD AND OPEN FOR BUSINESS) | DISTRICT COURT OF OKLAHOMA COUNTY, OKLAHOMA<br>321 PARK AVENUE<br>OKLAHOMA CITY OK 73102 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2 | FIRST & LIMBERLOST PLAZA LLC V. AND GO CONCEPTS, LLC<br>**Case number**<br>C20245596 | BREACH OF COMMERCIAL LEASE (FAILURE TO CONSTRUCT ON TUCSON, AZ PREMISES). SETTLED FOR $312,500 | SUPERIOR COURT OF ARIZONA, PIMA COUNTY<br>110 W. CONGRESS STREET<br>TUCSON AZ 85701 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3 | GEORGE O'BRIEN V. AND GO CONCEPTS, LLC DBA SALAD AND GO; AND GO CONCEPTS HOLDINGS, LLC; TAKE IT AND GO CONCEPTS, LLC; WINE AND DINE MANAGEMENT GROUP, LLC; BEYOND SALT AND PEPPER, LLC<br>**Case number**<br>CV2023-096113 | PERSONAL INJURY/PRODUCT LIABILITY-ALLEGED CRACKED MOLAR FROM UNPITTED OLIVE $10,000 PRE-SUIT RELEASE | SUPERIOR COURT OF ARIZONA, MARICOPA COUNTY (HON. ADAM DRIGGS)<br>201 W. JEFFERSON ST.<br>PHOENIX AZ 85003 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4 | JACOBIA CAREY V. AND GO CONCEPTS, LLC<br>**Case number**<br>3:26-CV-662-L | EMPLOYMENT DISCRIMINATION (SEX) AND RETALIATION, TITLE VII. SETTLED PER CONFIDENTIAL SETTLEMENT | U.S. DISTRICT COURT, NORTHERN DISTRICT OF TEXAS, DALLAS DIVISION<br>1100 COMMERCE STREET<br>DALLAS TX 75242 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5 | NICHOLAS R. SANTOS V. AND GO CONCEPTS, LLC DBA SALAD AND GO (AGC-NORTH TEXAS FACILITIES, LLC)<br>**Case number**<br>EEOC CHARGE NO. 450-2025-09746 | ADA DISABILITY DISCRIMINATION-FAILURE TO ACCOMMODATE LIFTING RESTRICTION - FMLA LEAVE AND DISCHARGE | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, DALLAS DISTRICT OFFICE<br>207 S. HOUSTON STREET, 3RD FLOOR<br>DALLAS TX 75202 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6 | STATE OF ARIZONA EX REL. JENNIFER TOTH, DIRECTOR, DEPARTMENT OF TRANSPORTATION V. HH-LAVEEN LOT 2, LLC; BLACK ROCK STORE OPERATIONS, LLC; AND GO CONCEPTS, LLC DBA SALAD AND GO; AND MARICOPA COUNTY<br>**Case number**<br>CV2024-015057 | EMINENT DOMAIN / CONDEMNATION - HIGHWAY RIGHT-OF-WAY. STAYED AS TO AND GO DUE TO BANKRUPTCY | SUPERIOR COURT OF ARIZONA, MARICOPA COUNTY<br>201 W. JEFFERSON ST.<br>PHOENIX AZ 85003 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | 1N10, INC. DBA ONE-N-10<br>1101 N. CENTRAL AVE.<br>SUITE 202<br>PHOENIX AZ 85050 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.2 | 1N10, INC. DBA ONE-N-10<br>1101 N. CENTRAL AVE.<br>SUITE 202<br>PHOENIX AZ 85050 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| | **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3 6 STONES MISSION NETWORK<br>3232 W. EULESS BLVD<br>SUITE 202<br>EULESS TX 76040 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.4 6 STONES MISSION NETWORK<br>3232 W. EULESS BLVD<br>SUITE 202<br>EULESS TX 76040 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.5 6 STONES MISSION NETWORK<br>3232 W. EULESS BLVD<br>SUITE 202<br>EULESS TX 76040 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.6 A NEW LEAF, INC<br>868 E UNIVERSITY DRIVE<br>MESA AZ 85203 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.7 ADVANCE COMMUNITY<br>1911 W. EARLL DRIVE<br>PHOENIX AZ 85015 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.8 ADVANCE COMMUNITY<br>1911 W. EARLL DRIVE<br>PHOENIX AZ 85015 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.9 ADVANCE COMMUNITY<br>1911 W. EARLL DRIVE<br>PHOENIX AZ 85015 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.10 AMANDA HOPE RAINBOW<br>ANGELS<br>340 E CORONADO RD<br>STE 100<br>PHOENIX AZ 85004 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.11 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 8/16/2024 | $1,570.50 |
| **Recipient's relationship to debtor** | | | |
| 9.12 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 10/11/2024 | $4,737.50 |
| **Recipient's relationship to debtor** | | | |
| 9.13 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 11/14/2024 | $3,847.00 |
| **Recipient's relationship to debtor** | | | |
| 9.14 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 1/16/2025 | $4,157.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.15 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 3/25/2025 | $6,972.50 |
| **Recipient's relationship to debtor** | | | |
| 9.16 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 5/21/2025 | $3,706.50 |
| **Recipient's relationship to debtor** | | | |
| 9.17 AMERICA'S CHARITIES<br>14200 PARK MEADOW DRIVE<br>SUITE 330S<br>CHANTILLY VA 20151 | CARES FUND DONATIONS | 8/14/2025 | $5,457.00 |
| **Recipient's relationship to debtor** | | | |
| 9.18 ANDRE HOUSE OF ARIZONA INC.<br>PO BOX 2014<br>PHOENIX AZ 85001-2014 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.19 ARIZONA CENTER FOR THE BLIND AND VISUALLY IMPAIRED 3100 E ROOSEVELT ST PHOENIX AZ 85008 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.20 ARIZONA CENTER FOR THE BLIND AND VISUALLY IMPAIRED 3100 E ROOSEVELT ST PHOENIX AZ 85008 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.21 ARIZONA CENTER FOR THE BLIND AND VISUALLY IMPAIRED 3100 E ROOSEVELT ST PHOENIX AZ 85008 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.22 ARIZONA STATE UNIVERSITY FOUNDATION FOR A NEW AMERICAN UNIVERSITY PO BOX 2260 TEMPE AZ 85280-2260 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| **Recipient's name and address** | **Description of the gifts or contributions** | **Dates given** | **Value** |
|---|---|---|---|
| 9.23 ARIZONA'S FAMILY TO THE HOMELESS INC<br>PO BOX 50455<br>MESA AZ 85208 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.24 AROUET FOUNDATION<br>4340 E INDIAN SCHOOL RD<br>STE 21-499<br>PHOENIX AZ 85018 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.25 ASSOCIATION OF NIGERIAN WOMEN ENTREPRENEURS AND PROFESSIONALS<br>3010 LBJ FWY SUITE 1200<br>DALLAS TX 75234 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.26 ASTER AGING, INC.<br>45 W. UNIVERSITY DRIE<br>MESA AZ 85201 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.27 | BEHEARD INC.<br>7216 E. ADMIRAL PL<br>TULSA OK 74115 | GRANT AWARD 2025 | 2/6/2025 | $1,100.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.28 | BEHEARD INC.<br>7216 E. ADMIRAL PL<br>TULSA OK 74115 | GRANT AWARD JUNE 2025 | 6/12/2025 | $1,081.64 |
| | **Recipient's relationship to debtor** | | | |
| 9.29 | BEHEARD INC.<br>7216 E. ADMIRAL PL<br>TULSA OK 74115 | GRANT AWARD 2026 | 2/12/2026 | $900.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.30 | BOYS & GIRLS CLUB OF COLLIN COUNTY<br>1301 S CENTRAL EXPRESSWAY STE 117<br>ALLEN TX 75013 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| | **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.31 BOYS & GIRLS CLUB OF THE VALLEY, INC<br>4309 E. BELLEVIEW STREET<br>BUILDING 14<br>PHOENIX AZ 85008 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.32 BOYS & GIRLS CLUB OF THE VALLEY, INC<br>4309 E. BELLEVIEW STREET<br>BUILDING 14<br>PHOENIX AZ 85008 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.33 BOYS & GIRLS CLUB OF THE VALLEY, INC<br>4309 E. BELLEVIEW STREET<br>BUILDING 14<br>PHOENIX AZ 85008 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.34 BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE<br>10533 E. LAKEVIEW DR.<br>SCOTTSDALE AZ 85258 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.35 BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE<br>10533 E. LAKEVIEW DR.<br>SCOTTSDALE AZ 85258 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.36 BOYS & GIRLS CLUBS OF GREATER SCOTTSDALE<br>10533 E. LAKEVIEW DR.<br>SCOTTSDALE AZ 85258 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.37 BOYS & GIRLS CLUBS OF GREATER TARRANT COUNTY, INC.<br>3218 E. BELKNAP ST<br>FORT WORTH TX 76111 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.38 BOYS & GIRLS CLUBS OF GREATER TARRANT COUNTY, INC.<br>3218 E. BELKNAP ST<br>FORT WORTH TX 76111 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.39 BOYS & GIRLS CLUBS OF TUCSON<br>3155 E. GRANT RD.<br>TUCSON AZ 85716 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.40 BOYS & GIRLS CLUBS OF TUCSON<br>3155 E. GRANT RD.<br>TUCSON AZ 85716 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.41 BOYS & GIRLS CLUBS OF TUCSON<br>3155 E. GRANT RD.<br>TUCSON AZ 85716 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.42 BRIGHTER BITES<br>PO BOX 25456<br>HOUSTON TX 77265 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.43 BRIGHTER BITES<br>PO BOX 25456<br>HOUSTON TX 77265 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.44 BRIGHTER BITES<br>PO BOX 25456<br>HOUSTON TX 77265 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.45 CANCER SUPPORT COMMUNITY<br>ARIZONA<br>360 E. PALM LANE<br>PHOENIX AZ 85004 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.46 CANCER SUPPORT COMMUNITY<br>ARIZONA<br>360 E. PALM LANE<br>PHOENIX AZ 85004 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.47 CANCER SUPPORT COMMUNITY ARIZONA<br>360 E. PALM LANE<br>PHOENIX AZ 85004 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.48 CENTRAL ARIZONA SHELTER SERVICES<br>230 S 12TH AVE<br>PHOENIX AZ 85007 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.49 CHICANOS POR LA CAUSA, INC.<br>1112 E BUCKEYE ROAD<br>PHOENIX AZ 85034 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.50 CHICANOS POR LA CAUSA, INC.<br>1112 E BUCKEYE ROAD<br>PHOENIX AZ 85034 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.51 CHRYSALIS SHELTER FOR VICTIMS OF DOMESTIC VIOLENCE, INC<br>2055 W NORTHERN AVE<br>PHOENIX AZ 85021 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.52 CIHUAPACTLI COLLECTIVE<br>6427 S CENTRAL AVE<br>PHOENIX AZ 85042 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.53 CIVITAN FOUNDATION INC<br>12635 N 42ND ST<br>PHOENIX AZ 85032 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.54 COMMUNITY 43<br>4343 N. 16 TH STREET<br>PHOENIX AZ 85016 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.55 COMMUNITY STOREHOUSE<br>12001 KATY RD<br>FORT WORTH TX 76244 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.56 COMPASS AFFORDABLE HOUSING<br>48 N TUCSON BLVD<br>STE 102<br>TUCSON AZ 85716 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.57 CREIGHTON COMMUNITY FOUNDATION, INC.<br>3219 E CAMELBACK RD<br>#376<br>PHOENIX AZ 85018 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.58 CREIGHTON COMMUNITY FOUNDATION, INC.<br>3219 E CAMELBACK RD<br>#376<br>PHOENIX AZ 85018 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.59 | CREIGHTON COMMUNITY FOUNDATION, INC.<br>3219 E CAMELBACK RD<br>#376<br>PHOENIX AZ 85018 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.60 | DESERT MISION, INC.<br>8125 N HADEN ROAD<br>SCOTTSDALE AZ 85258 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.61 | DIANA GREGORY OUTREACH SERVICES<br>1934 E CAMELBACK RD<br>STE 120-223<br>PHOENIX AZ 85016 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.62 | EAST CLEBURNE COMMUNITY CENTER<br>PO BOX 356<br>602 OLIVE ST<br>CLEBURNE TX 76033 | GRANT AWARD 2025 | 2/6/2025 | $2,832.00 |
| | **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.63 EAST CLEBURNE COMMUNITY CENTER<br>PO BOX 356<br>602 OLIVE ST<br>CLEBURNE TX 76033 | GRANT AWARD JUNE 2025 | 6/12/2025 | $1,362.00 |
| **Recipient's relationship to debtor** | | | |
| 9.64 EAST CLEBURNE COMMUNITY CENTER<br>PO BOX 356<br>602 OLIVE ST<br>CLEBURNE TX 76033 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.65 EPIPHANY COMMUNITY HEALTH OUTREACH SERVICES<br>9894 BISSONNET<br>SUITE 900<br>HOUSTON TX 77036-8272 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.66 EPIPHANY COMMUNITY HEALTH OUTREACH SERVICES<br>9894 BISSONNET<br>SUITE 900<br>HOUSTON TX 77036-8272 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.67 FLORENCE CRITTENTON SERVICES OF ARIZONA<br>715 W. MARIPOSA STREET<br>PHOENIX AZ 85013 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.68 FLORENCE CRITTENTON SERVICES OF ARIZONA<br>715 W. MARIPOSA STREET<br>PHOENIX AZ 85013 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.69 FOOTHILLS CARING CORP, INC.<br>PO BOX 831<br>CARFREE AZ 85377 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.70 FOOTHILLS FOOD BANK AND RESOURCE CENTER<br>PO BOX 715<br>CAREFREE AZ 85377-2086 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.71 FOOTHILLS FOOD BANK AND RESOURCE CENTER<br>PO BOX 715<br>CAREFREE AZ 85377-2086 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.72 FOOTHILLS FOOD BANK AND RESOURCE CENTER<br>PO BOX 715<br>CAREFREE AZ 85377-2086 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.73 FOUNDATION FOR SENIOR LIVING<br>1201 E. THOMAS RD.<br>PHOENIX AZ 85014 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.74 FOUNDATION FOR SENIOR LIVING<br>1201 E. THOMAS RD.<br>PHOENIX AZ 85014 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.75 FOUNDATION FOR SENIOR LIVING<br>1201 E. THOMAS RD.<br>PHOENIX AZ 85014 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.76 FRIENDSHIP RETIREMENT CORPORATION<br>8611 N. 67TH AVENUE<br>GLENDALE AZ 85302 | GRANT AWARD 2025 | 2/6/2025 | $2,359.00 |
| **Recipient's relationship to debtor** | | | |
| 9.77 FRIENDSHIP RETIREMENT CORPORATION<br>8611 N. 67TH AVENUE<br>GLENDALE AZ 85302 | GRANT AWARD JUNE 2025 | 6/12/2025 | $1,920.00 |
| **Recipient's relationship to debtor** | | | |
| 9.78 GENESIS WOMEN'S SHELTER<br>2023 LUCAS DRIVE<br>DALLAS TX 75219 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.79 HART PANTRY<br>8456 W SANNA ST<br>PEORIA AZ 85345 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.80 HEALTHY BISBEE INC DBA GOAR PARK LUNCHES<br>PO BOX 410<br>BISBEE AZ 85603 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.81 HEALTHY BISBEE INC DBA GOAR PARK LUNCHES<br>PO BOX 410<br>BISBEE AZ 85603 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.82 HEART OF THE CITY<br>2021 N MILL ST<br>LEWISVILLE TX 75057 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.83 HEART OF THE CITY<br>2021 N MILL ST<br>LEWISVILLE TX 75057 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.84 HEART OF THE CITY<br>2021 N MILL ST<br>LEWISVILLE TX 75057 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.85 HELP OUT CENTER, INC. DBA<br>CINDY RAMSEY CENTER<br>11305 N. RIVERSIDE DR/<br>FORT WORTH TX 76244 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.86 HELP OUT CENTER, INC. DBA<br>CINDY RAMSEY CENTER<br>11305 N. RIVERSIDE DR/<br>FORT WORTH TX 76244 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.87 HELPING HANDS OF VEGAS VALLEY<br>5450 W SARAHA AVE<br>SUITE 340<br>LAS VEGAS NV 89146 | GRANT AWARD 2025 | 2/6/2025 | $4,836.24 |
| **Recipient's relationship to debtor** | | | |
| 9.88 HELPING HANDS OF VEGAS VALLEY<br>5450 W SARAHA AVE<br>SUITE 340<br>LAS VEGAS NV 89146 | GRANT AWARD JUNE 2025 | 6/12/2025 | $5,324.11 |
| **Recipient's relationship to debtor** | | | |
| 9.89 HELPING HANDS OF VEGAS VALLEY<br>5450 W SARAHA AVE<br>SUITE 340<br>LAS VEGAS NV 89146 | GRANT AWARD 2026 | 2/12/2026 | $1,030.00 |
| **Recipient's relationship to debtor** | | | |
| 9.90 HOPE MAKERS OUTREACH<br>300 W WILLETTA STREET<br>#18<br>PHOENIX AZ 85003 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.91 HOUSE OF REFUGE SUNNYSLOPE INC 9844 N 7TH PLACE PHOENIX AZ 85020 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.92 INFANT CRISIS SERVICES 4224 N LINCOLN BLVD OKLAHOMA CITY OK 73105 | GRANT AWARD 2025 | 2/6/2025 | $2,200.00 |
| **Recipient's relationship to debtor** | | | |
| 9.93 INFANT CRISIS SERVICES 4224 N LINCOLN BLVD OKLAHOMA CITY OK 73105 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,141.00 |
| **Recipient's relationship to debtor** | | | |
| 9.94 INFANT CRISIS SERVICES 4224 N LINCOLN BLVD OKLAHOMA CITY OK 73105 | GRANT AWARD 2026 | 2/12/2026 | $830.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.95 JEWISH FAMILY & CHILDREN'S SERVICE<br>4747 NORTH 7TH STREET<br>SUITE 100<br>PHOENIX AZ 85014 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.96 JEWISH FAMILY & CHILDREN'S SERVICE<br>4747 NORTH 7TH STREET<br>SUITE 100<br>PHOENIX AZ 85014 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.97 JUBILEE PARK AND COMMUNITY CENTER<br>PO BOX 140679<br>DALLAS TX 75214 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.98 JUSTA CENTER, INC.<br>1001 W JEFFERSON ST<br>PHOENIX AZ 85007 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.99 KIND HEARTS OUTREACH INC.<br>6826 CONESTOGA DR<br>ROWLETT TX 75089 | GRANT AWARD 2025 | 2/6/2025 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| 9.100 KIND HEARTS OUTREACH INC.<br>6826 CONESTOGA DR<br>ROWLETT TX 75089 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.101 KIND HEARTS OUTREACH INC.<br>6826 CONESTOGA DR<br>ROWLETT TX 75089 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.102 LA COSECHA INC.<br>9023 E. 46TH STREET<br>PO BOX #470039<br>TULSA OK 74147 | GRANT AWARD 2025 | 2/6/2025 | $2,200.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.103 LA COSECHA INC.<br>9023 E. 46TH STREET<br>PO BOX #470039<br>TULSA OK 74147 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,141.00 |
| **Recipient's relationship to debtor** | | | |
| 9.104 LA COSECHA INC.<br>9023 E. 46TH STREET<br>PO BOX #470039<br>TULSA OK 74147 | GRANT AWARD 2026 | 2/12/2026 | $830.00 |
| **Recipient's relationship to debtor** | | | |
| 9.105 MAKE KIDS MATTER<br>13510 NORTH 49TH AVENUE<br>GLENDALE AZ 85304 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.106 MEALS ON WHEELS COLLIN COUNTY<br>600 N TENNESSEE ST<br>MCKINNEY TX 75069 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.107 METROCREST SERVICES INC<br>1145 N JOSEY LN<br>CARROLLTON TX 75006 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.108 METROPORT MEALS ON WHEELS INC<br>PO BOX 204<br>ROANOKE TX 76262 | GRANT AWARD 2025 | 2/13/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.109 METROPORT MEALS ON WHEELS INC<br>PO BOX 204<br>ROANOKE TX 76262 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.110 MIDWEST FOOD BANK, NFP<br>725 E BASELINE RD<br>GILBERT AZ 85233-1203 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.111 | MIDWEST FOOD BANK, NFP<br>725 E BASELINE RD<br>GILBERT AZ 85233-1203 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.112 | MIDWEST FOOD BANK, NFP<br>725 E BASELINE RD<br>GILBERT AZ 85233-1203 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.113 | MOSAIC FAMILY SERVICES<br>12225 GREENVILLE AVENUE<br>SUITE 600<br>DALLAS TX 75243 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.114 | MOUNT OLIVE FRANCES BYRD<br>HORN OF PLENTY FOOD PANTRY<br>3100 MARTIN LUTHER KING JR<br>BLVD<br>DALLAS TX 75215-2468 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| | **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.115 NATIONAL KIDNEY FOUNDATION OF ARIZONA<br>360 E CORONADO RD<br>STE #180<br>PHOENIX AZ 85004 | GRANT AWARD 2025 | 2/6/2025 | $2,246.00 |
| **Recipient's relationship to debtor** | | | |
| 9.116 NATIONAL KIDNEY FOUNDATION OF ARIZONA<br>360 E CORONADO RD<br>STE #180<br>PHOENIX AZ 85004 | GRANT AWARD JUNE 2025 | 6/12/2025 | $1,840.00 |
| **Recipient's relationship to debtor** | | | |
| 9.117 NATIVE AMERICAN ADVANCEMENT FOUNDATION<br>6262 N SWAN RD<br>STE 135<br>TUCSON AZ 85718 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.118 NEIGHBORHOOD MINISTRIES<br>1918 W. VAN BUREN STREET<br>PHOENIX AZ 85009 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.119 NEIGHBORHOOD MINISTRIES<br>1918 W. VAN BUREN STREET<br>PHOENIX AZ 85009 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.120 NEIGHBORHOOD MINISTRIES<br>1918 W. VAN BUREN STREET<br>PHOENIX AZ 85009 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.121 NEIGHBORHOOD OUTREACH<br>ACCESS TO HEALTH<br>7500 N DREAMY DRAW DRIVE<br>SUITE 145<br>PHOENIX AZ 85020 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.122 NEW BEGINNINGS COMMUNITY<br>OUTREACH CORPORATION<br>16635 SPRING CYPRESS RD<br>SUITE 1241<br>CYPRESS TX 77410 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.123 NEW BEGINNINGS COMMUNITY OUTREACH CORPORATION<br>16635 SPRING CYPRESS RD<br>SUITE 1241<br>CYPRESS TX 77410 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.124 NEW FRIENDS NEW LIFE<br>PO BOX 192378<br>DALLAS TX 75219-8518 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.125 NEW PATHWAYS FOR YOUTH, INC.<br>901 E JEFFERSON ST<br>PHOENIX AZ 85034 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.126 NEW PATHWAYS FOR YOUTH, INC.<br>901 E JEFFERSON ST<br>PHOENIX AZ 85034 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.127 NEW PATHWAYS FOR YOUTH, INC.<br>901 E JEFFERSON ST<br>PHOENIX AZ 85034 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.128 NOURISHPHX<br>PO BOX 2225<br>PHOENIX AZ 85002 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.129 OAKWOOD CREATIVE CARE<br>6915 E MAIN STREET<br>MESA AZ 85207 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.130 OUR HANNAH'S HOUSE<br>3522 MELINDA HILLS DR<br>DALLAS TX 75212 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.131 | PAZ DE CRISTO COMMUNITY CENTER<br>424 W BROADWAY RD<br>MESA AZ 85210 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.132 | PHOENIX ALLIES FOR COMMUNITY HEALTH<br>2902 W CLARENDON AVE<br>PHOENIX AZ 85017-4609 | GRANT AWARD 2026 | 2/19/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.133 | PHOENIX CHILDREN'S HOSPITAL FOUNDATION<br>2929 E CAMMELBACK RD #122<br>PHOENIX AZ 85016 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.134 | PROJECT ROOTS INC.<br>7000 N 16TH ST<br>STE 100-326<br>PHOENIX AZ 85020 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.135 REGENERATING SONORA INC<br>PO BOX 154<br>SUPERIOR AZ 85173 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.136 RONALD MCDONALD HOUSE CHARITIES OF CENTRAL AND NORTHERN ARIZONA<br>501 E. ROANOKE AVE<br>PHOENIX AZ 85004 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.137 RONALD MCDONALD HOUSE CHARITIES OF CENTRAL AND NORTHERN ARIZONA<br>501 E. ROANOKE AVE<br>PHOENIX AZ 85004 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.138 RONALD MCDONALD HOUSE CHARITIES OF CENTRAL AND NORTHERN ARIZONA<br>501 E. ROANOKE AVE<br>PHOENIX AZ 85004 | GRANT AWARD 2026 | 2/26/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.139 | SALVATION ARMY SOUTHWEST DIVISION<br>2707 E. VAN BUREN STREET<br>PHOENIX AZ 85008 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.140 | SALVATION ARMY SOUTHWEST DIVISION<br>2707 E. VAN BUREN STREET<br>PHOENIX AZ 85008 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.141 | SALVATION ARMY SOUTHWEST DIVISION<br>2707 E. VAN BUREN STREET<br>PHOENIX AZ 85008 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |
| 9.142 | SAVE THE FAMILY FOUNDATION OF ARIZONA<br>125 EAST UNIVERSITY DRIVE<br>MESA AZ 85201 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| | **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| **Recipient's name and address** | **Description of the gifts or contributions** | **Dates given** | **Value** |
|---|---|---|---|
| 9.143 SERVING OUR KIDS FOUNDATION, INC.<br>122 INDUSTRIAL PARK ROAD 210<br>HENDERSON NV 89015 | GRANT AWARD 2026 | 2/12/2026 | $1,020.00 |
| **Recipient's relationship to debtor** | | | |
| 9.144 SISTER JOSE WOMEN'S CENTER<br>1050 S PARK AVENUE<br>TUCSON AZ 85719 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.145 SISU YOUTH INC.<br>2129 NW 30TH ST<br>OKLAHOMA CITY OK 73112 | GRANT AWARD 2025 | 2/6/2025 | $2,200.00 |
| **Recipient's relationship to debtor** | | | |
| 9.146 SISU YOUTH INC.<br>2129 NW 30TH ST<br>OKLAHOMA CITY OK 73112 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,141.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.147 SISU YOUTH INC.<br>2129 NW 30TH ST<br>OKLAHOMA CITY OK 73112 | GRANT AWARD 2026 | 2/12/2026 | $830.00 |
| **Recipient's relationship to debtor** | | | |
| 9.148 SOJOURNER CENTER<br>PO BOX 20156<br>PHOENIX AZ 85036 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.149 SOJOURNER CENTER<br>PO BOX 20156<br>PHOENIX AZ 85036 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.150 SOJOURNER CENTER<br>PO BOX 20156<br>PHOENIX AZ 85036 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.151 ST VINCENT DE PAUL<br>420 WEST WATKINS STREET<br>PHOENIX AZ 85003 | GRANT AWARD 2025 | 2/13/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.152 ST VINCENT DE PAUL<br>420 WEST WATKINS STREET<br>PHOENIX AZ 85003 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.153 ST. MARY'S FOOD BANK<br>ALLIANCE<br>2831 N. 31ST AVENUE<br>PHOENIX AZ 85009 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.154 ST. MARY'S FOOD BANK<br>ALLIANCE<br>2831 N. 31ST AVENUE<br>PHOENIX AZ 85009 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.155 ST. MARY'S FOOD BANK ALLIANCE<br>2831 N. 31ST AVENUE<br>PHOENIX AZ 85009 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.156 TEMPE COMMUNITY ACTION AGENCY<br>1208 E BROADWAY RD<br>SUITE 111<br>TEMPE AZ 85282 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.157 TEMPE COMMUNITY ACTION AGENCY<br>1208 E BROADWAY RD<br>SUITE 111<br>TEMPE AZ 85282 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.158 THE BRIDGE HOMELESS RECOVERY CENTER<br>BRIDGE STEPS<br>1818 CORSICANA ST<br>DALLAS TX 75201 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.159 THE CHOCOLATE MINT FOUNDATION<br>1604 FALCON DRIVE<br>DESOTO TX 75115 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.160 THE CHOCOLATE MINT FOUNDATION<br>1604 FALCON DRIVE<br>DESOTO TX 75115 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.161 THE CHOCOLATE MINT FOUNDATION<br>1604 FALCON DRIVE<br>DESOTO TX 75115 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |
| 9.162 THE FOOD PANTRY @ RED MOUNTAIN UNITED METHODIST CHURCH<br>2936 N POWER ROAD<br>MESA AZ 85215 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |
| 9.163 THE JUST ONE PROJECT<br>1401 N DECATUR BLVD<br>STE 34<br>LAS VEGAS NV 89108 | GRANT AWARD 2026 | 2/12/2026 | $1,020.00 |
| **Recipient's relationship to debtor** | | | |
| 9.164 THE NET FW, INC<br>1100 HEMPHILL ST<br>FORT WORTH TX 76104 | GRANT AWARD 2025 | 2/6/2025 | $1,000.00 |
| **Recipient's relationship to debtor** | | | |
| 9.165 THE NET FW, INC<br>1100 HEMPHILL ST<br>FORT WORTH TX 76104 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.166 THE SAMARITAN INN<br>1725 N MCDONALD ST<br>MCKINNEY TX 75071 | GRANT AWARD 2026 | 2/12/2026 | $1,050.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.167 THE TUCSON FAMILY FOOD PROJECT<br>2307 N CATALINA AVE<br>TUCSON AZ 85712 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.168 THE TUCSON FAMILY FOOD PROJECT<br>2307 N CATALINA AVE<br>TUCSON AZ 85712 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.169 TIGERMOUNTAIN FOUNDATION<br>1414 W. BROADWAY RD<br>STE 140<br>TEMPE AZ 85282 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.170 TULSA CORNERSTONE ASSISTANCE NETWORKS<br>3216 WEST 53RD ST N<br>TULSA OK 74126 | GRANT AWARD 2025 | 2/6/2025 | $2,200.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.171 TULSA CORNERSTONE ASSISTANCE NETWORKS<br>3216 WEST 53RD ST N<br>TULSA OK 74126 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,141.00 |
| **Recipient's relationship to debtor** | | | |
| 9.172 UNITED FOOD BANK<br>245 S NINA DR<br>MESA AZ 85382 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.173 UNITED WAY OF SOUTHERN NEVADA<br>5830 W FLAMINGO ROAD<br>LAS VEGAS NV 89103 | GRANT AWARD 2026 | 2/12/2026 | $1,020.00 |
| **Recipient's relationship to debtor** | | | |
| 9.174 VALLEY BEIT MIDRASH<br>7580 E GRAY RD<br>STE 102<br>SCOTTSDALE AZ 85260 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.175 VALLEY OF THE SUN YMCA<br>350 N FIRST AVENUE<br>PHOENIX AZ 85003 | GRANT AWARD 2025 | 2/6/2025 | $3,370.00 |
| **Recipient's relationship to debtor** | | | |
| 9.176 VALLEY OF THE SUN YMCA<br>350 N FIRST AVENUE<br>PHOENIX AZ 85003 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,734.00 |
| **Recipient's relationship to debtor** | | | |
| 9.177 VALLEY OF THE SUN YMCA<br>350 N FIRST AVENUE<br>PHOENIX AZ 85003 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.178 VEGAS STRONGER<br>916 N. MAIN ST<br>LAS VEGAS NV 89106 | GRANT AWARD 2026 | 2/12/2026 | $1,020.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.179 WASTE NOT<br>1700 N GRANITE REEF ROAD<br>SCOTTSDALE AZ 85257 | GRANT AWARD 2025 | 2/6/2025 | $1,685.00 |
| **Recipient's relationship to debtor** | | | |
| 9.180 WASTE NOT<br>1700 N GRANITE REEF ROAD<br>SCOTTSDALE AZ 85257 | GRANT AWARD JUNE 2025 | 6/12/2025 | $1,367.00 |
| **Recipient's relationship to debtor** | | | |
| 9.181 WE THE PEOPLE<br>4208 S LANCASTER RD<br>DALLAS TX 75216-6459 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.182 WE THE PEOPLE<br>4208 S LANCASTER RD<br>DALLAS TX 75216-6459 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.183 WESLEY STUDENT FOUNDATION AT ASU PITCHFORK PANTRY<br>215 EAST UNIVERSITY DRIVE<br>TEMPE AZ 85281 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |
| 9.184 WISE COUNTY COMMITTEE ON AGING<br>PO BOX 903<br>DECATUR TX 76234 | GRANT AWARD 2025 | 2/6/2025 | $5,900.00 |
| **Recipient's relationship to debtor** | | | |
| 9.185 WISE COUNTY COMMITTEE ON AGING<br>PO BOX 903<br>DECATUR TX 76234 | GRANT AWARD JUNE 2025 | 6/12/2025 | $2,870.00 |
| **Recipient's relationship to debtor** | | | |
| 9.186 YWCA OF SOUTHERN ARIZONA<br>525 N BONITA AVE<br>TUCSON AZ 85745 | GRANT AWARD 2026 | 2/12/2026 | $1,640.00 |
| **Recipient's relationship to debtor** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets — Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|---|
| 10.1 | STORE #1131 - BUS STRUCK BACKFLOW/WATER LINE AT CORNER OF PROPERTY; STORE CLOSED 2 DAYS WITH LOST SALES AND INVENTORY WASTE. RESOLVED - COST TO REPAIR (BACKFLOW REPLACEMENT) RECOVERED AS OF 10/8/2025. | 5,947.79 | 9/15/2025 | $5,947.79 |
| 10.2 | STORE #1138 - ALLIED WASTE TRANSPORTATION MANAGEMENT DRIVER STRUCK THE TRASH CORRAL GATE, CAUSING DAMAGE. RESOLVED - ALLIED'S INSURER (ACE AMERICAN) REIMBURSED THE COST TO REPAIR. | 1,417.22 | 1/21/2026 | $1,417.22 |
| 10.3 | STORE #1157 - DRIVER OF AN SUV (JACKIE TIPPENS) WAS STRUCK BY ANOTHER VEHICLE AND PUSHED INTO A WALL OF THE STORE. STILL PENDING - SETTLEMENT PAYMENT NOT YET RECEIVED FROM DRIVER'S AUTO INSURER (FARMERS INSURANCE). | 0.00 | 10/13/2025 | $6,859.51 |

**Part 6: Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | KPMG LLP<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE NJ 07645 | | 5/14/2026 | $25,000.00 |
| | **Email or website address**<br>HTTPS://KPMG.COM/XX/EN.HTML | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2 | KPMG LLP<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE NJ 07645 | | 5/21/2026 | $76,806.00 |
| | **Email or website address**<br>HTTPS://KPMG.COM/XX/EN.HTML | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3 | KPMG LLP<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE NJ 07645 | | 7/30/2026 | $172,737.00 |
| | **Email or website address**<br>HTTPS://KPMG.COM/XX/EN.HTML | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | KPMG LLP<br>TWO MANHATTAN WEST<br>375 9TH AVENUE<br>NEW YORK NY 10001 | | 8/4/2026 | $50,000.00 |
| | **Email or website address**<br>HTTPS://KPMG.COM/XX/EN.HTML | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5 | KROLL RESTRUCTURING<br>ADMINISTRATION LLC<br>ONE WORLD TRADE CENTER<br>285 FULTON STREET<br>NEW YORK NY 10007 | | 8/4/2026 | $50,000.00 |
| | **Email or website address**<br>HTTPS://WWW.KROLL.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.6 | REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | | 7/9/2026 | $20,000.00 |
| | **Email or website address**<br>HTTPS://WWW.REEDSMITH.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.7 | REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | | 7/24/2026 | $125,000.00 |
| | **Email or website address**<br>HTTPS://WWW.REEDSMITH.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.8 | REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | | 7/30/2026 | $300,000.00 |
| | **Email or website address**<br>HTTPS://WWW.REEDSMITH.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.9 | REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | | 8/3/2026 | $300,000.00 |
| | **Email or website address**<br>HTTPS://WWW.REEDSMITH.COM/ | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10 STOUT RISUS ROSS, LLC<br>225 WEST RANDOLPH STREET<br>SUITE 800<br>CHICAGO IL 60606 | | 6/28/2026 | $100,000.00 |
| **Email or website address**<br>HTTPS://WWW.STOUT.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.11 STOUT RISUS ROSS, LLC<br>225 WEST RANDOLPH STREET<br>SUITE 800<br>CHICAGO IL 60606 | | 7/31/2026 | $200,000.00 |
| **Email or website address**<br>HTTPS://WWW.STOUT.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.12 STOUT RISUS ROSS, LLC<br>225 WEST RANDOLPH STREET<br>SUITE 800<br>CHICAGO IL 60606 | | 8/4/2026 | $200,000.00 |
| **Email or website address**<br>HTTPS://WWW.STOUT.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.Do not include transfers already listed on this statement.

■ None

| Who received transfer? Address | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | AGC-ARIZONA FACILITIES, LLC<br>909 E BROADWAY RD<br>TEMPE AZ 85282 | SALE OF AIRLINE CARTS FOR SCAP METAL | 10/27/2024 | $440.00 |
| | **Relationship to debtor**<br>INTERCOMPANY TRANSFER | | | |
| 13.2 | ALLEN KUSHYNSKI<br>ADDRESS ON FILE | SALE OF LAND (ASSET ID BA-06679, "LAND PURCHASE 1603") | 5/23/2025 | $1,701,696.00 |
| | **Relationship to debtor**<br>BUYER | | | |
| 13.3 | DANIEL PATINO<br>ADDRESS ON FILE | SALE OF VAN FOR MAINTENANCE USE (ASSET ID BA-08956), VIN 1N6BF0KY5LN804891 | 10/17/2024 | $7,500.00 |
| | **Relationship to debtor**<br>BUYER | | | |
| 13.4 | RISE COMMERCIAL INVESTMENTS LLC<br>8668 JOHN HICKMAN PWKY<br>FRISCO TX 75034 | SALE OF LAND (ASSET ID BA-05556) | 7/8/2025 | $958,786.07 |
| | **Relationship to debtor**<br>BUYER | | | |
| 13.5 | URIEL LOERA<br>ADDRESS ON FILE | SALE OF UTILITY TRAILER FOR SUPPORT VEHICLE (ASSET ID BA-04381) | 5/1/2025 | $1,082.33 |
| | **Relationship to debtor**<br>BUYER | | | |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

## Part 7: Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1 | CURRENT CORPORATE HEADQUARTERS<br>909 E BROADWAY RD<br>TEMPE AZ 85282 | 1/1/2026 - CURRENT |
| 14.2 | FORMER CORPORATE HEADQUARTERS<br>8840 CYPRESS WATERS BLVD<br>SUITE 200<br>COPPELL TX 75019 | 1/1/2025 - 1/1/2026 |
| 14.3 | FORMER CORPORATE OFFICE SPACE<br>14800 LANDMARK BOULEVARD<br>SUITE 720<br>7TH FLOOR<br>DALLAS TX 75254 | 10/1/2022 - 12/1/2024 |
| 14.4 | FORMER CORPORATE OFFICE SPACE<br>5555 EAST VAN BUREN STREET<br>SUITE 215<br>PHOENIX AZ 85008 | 1/1/2022 - 8/1/2024 |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

**CUSTOMER NAME, CUSTOMER EMAIL ADDRESS**

Does the debtor have a privacy policy about that information?

☐ No

■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10

■ Yes. Does the debtor serve as plan administrator?

■ No. Go to Part 10

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| SALAD AND GO 401(K) PLAN | EIN: 45-2824415 |

Has the plan been terminated?

■ No

☐ Yes

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**Closed financial accounts**

18. Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits ofaccount number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it;Address | Description of the contents | Do you still have it? |
|---|---|---|---|---|
| 20.1 | 0790 CUBESMART AZ TEMPLE SOUTH MCCLINTOCK<br>810 S MCCLINTOCK DR<br>TEMPE AZ 85281 | BRANDI HALE, 909 E. BROADWAY RD, TEMPE, AZ, 85282 | MARKETING STORAGE | ☐ No<br>■ Yes |
| 20.2 | EXTRA SPACE STORAGE<br>1019 E BROADWAY RD<br>UNIT 40<br>TEMPE AZ 85282 | BRANDI HALE, 909 E. BROADWAY RD, TEMPE, AZ, 85282 | OFFICE STORAGE | ☐ No<br>■ Yes |

**Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|

**Part 12: Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or asimilarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | AGC-ARIZONA FACILITIES, LLC<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | PHOENIX-AREA CENTRAL KITCHEN | EIN: 93-4217507<br>**Dates business existed**<br>From-To 2/25/2022 - CURRENT |
| 25.2 | AGC-CA STORES, LLC<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | SHELL ENTITY | EIN: 99-2401496<br>**Dates business existed**<br>From-To 3/19/2024 - CURRENT |
| 25.3 | AGC-NORTH TEXAS FACILITIES, LLC<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | SUPPLY CHAIN ENTITY FOR TEXAS AND OKLAHOMA | EIN: 93-4207091<br>**Dates business existed**<br>From-To 2/25/2022 - CURRENT |
| 25.4 | SAG CORPORATE SERVICES LLC<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | SHELL ENTITY | EIN: 42-4220810<br>**Dates business existed**<br>From-To 7/27/2026 - CURRENT |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | **Name and address** | **Date of service From-To** |
|---|---|---|
| 26a.1 | EMBARK CONSULTING<br>333 1ST AVENUE<br>DALLAS TX 75226 | 3/19/2026 - CURRENT |
| 26a.2 | GOWAR FINANCIAL SERVICES<br>102 AURORA CIR<br>ROCKWELL TX 75032 | 6/22/2026 - CURRENT |
| 26a.3 | WHITE, SHAUNA<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | 5/31/2023 - 8/4/26 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | **Name and address** | **Date of service From-To** |
|---|---|---|
| 26b.1 | BRINKMAN, JEROD<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | 7/1/2024 - 6/30/2025 |
| 26b.2 | EMBARK CONSULTING<br>333 1ST AVENUE<br>DALLAS TX 75226 | 3/1/2026 - 7/31/2026 |
| 26b.3 | WHITE, SHAUNA<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | 7/1/2025 - 3/31/2026 |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | **Name and address** | **If any books of account and records are unavailable, explain why** |
|---|---|---|
| 26c.1 | COPELAND, JACKIE<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | |
| 26c.2 | EMBARK CONSULTING<br>333 1ST AVENUE<br>DALLAS TX 75226 | |
| 26c.3 | GARCIA, MARIMAR<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | |
| 26c.4 | GOWAR FINANCIAL SERVICES<br>102 AURORA CIR<br>ROCKWELL TX 75032 | |
| 26c.5 | JOHNSON, TASHONA<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | |
| 26c.6 | KNOWBRIST CORP DBA THREE LINK SOLUTIONS<br>409 MAJESTIC CT<br>KELLER TX 76248 | |
| 26c.7 | KUSHMAUL, ELENA<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | |
| 26c.8 | MCDOWELL, JENNIFER<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | |
| 26c.9 | WHITE, SHAUNA<br>909 E. BROADWAY RD<br>TEMPE AZ 85282 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | **Name and address** |
|---|---|
| 26d.1 | CCG COMMUNITY PARTNERS<br>222 N. PACIFIC COAST HIGHWAY<br>SUITE 2000<br>EL SEGUNDO CA 90245 |
| 26d.2 | EMPOWER REINVESTMENT FUND, LLC<br>39 WEST 37TH STREET<br>7TH FLOOR<br>NEW YORK NY 10018 |
| 26d.3 | TMF SUB-CDE 57, LLC<br>320 S. R.L. THORNTON FREEWAY<br>SUITE 110<br>DALLAS TX 75203 |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No.
■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 | FABIAN MARTINEZ | 6/28/2026 | WEIGHTED AVERAGE METHOD; $1,233,161.27 |

**Name and address of the person who has possession of inventory records**

FABIAN MARTINEZ
C/O AGC - ARIZONA FACILITIES, LLC
909 E. BROADWAY RD
TEMPE AZ 85282

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2 | FABIAN MARTINEZ | 7/26/2026 | WEIGHTED AVERAGE METHOD; $1,166,560.35 |

**Name and address of the person who has possession of inventory records**

FABIAN MARTINEZ
C/O AGC - ARIZONA FACILITIES, LLC
909 E. BROADWAY RD
TEMPE AZ 85282

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | AGC HOLDCO, LLC | 909 E. BROADWAY RD TEMPE AZ 85282 | OWNER | 100.0000 |
| 28.2 | DOUGLAS BRICKLEY | 909 E. BROADWAY RD TEMPE AZ 85282 | CHIEF RESTRUCTURING OFFICER | N/A |
| 28.3 | FRANCIS P. GALLAGHER | 909 E. BROADWAY RD TEMPE AZ 85282 | CHIEF FINANCIAL OFFICER | N/A |
| 28.4 | MICHAEL TATTERSFIELD | 909 E. BROADWAY RD TEMPE AZ 85282 | CHIEF EXECUTIVE OFFICER | N/A |

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- [x] No.
- [ ] Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- [ ] No.
- [x] Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 REPORTED ON PART 2, QUESTION 4 OF THESE STATEMENTS | | | |
| **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- [ ] No.
- [x] Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 AGC TOPCO, LLC | EIN: 41-2956845 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- [x] No.
- [ ] Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor **And Go Concepts, LLC** Case number (*if known*) **26-90753**

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct

Executed on **September 8, 2026**

**/s/ Francis P. Gallagher**
Signature of individual signing on behalf of the debtor

**Francis P. Gallagher**
Printed name

Position or relationship to debtor **Chief Financial Officer**

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

■ No
☐ Yes